**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

| | | |
|---|---|---|
| In re:  UNIVERSAL GUARDIAN HOLDINGS, INC. | § | Case No. 08-13532-ES |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

John M. Wolfe, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned:  $1,075,000.00 | | Assets Exempt:  NA | |
| *(without deducting any secured claims)* | | | |
| Total Distributions to Claimants:  $338,916.86 | | Claims Discharged Without Payment:  NA | |
| Total Expenses of Administration:  $344,610.69 | | | |

3) Total gross receipts of $683,527.55 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $683,527.55 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $80,131.00 | $5,104,421.68 | $396,899.60 | $262,703.34 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $366,928.89 | $366,928.89 | $366,106.97 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $93,788.00 | $19,061.11 | $19,061.11 | $6,140.26 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $6,507,728.00 | $8,168,448.81 | $6,144,530.99 | $48,576.98 |
| **TOTAL DISBURSEMENTS** | $6,681,647.00 | $13,658,860.49 | $6,927,420.59 | $683,527.55 |

4) This case was originally filed under chapter 7 on 06/23/2008. The case was pending for 97 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    08/04/2016                    By: /s/ John M. Wolfe
                                                            Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| INTEREST (u) | 1270-000 | $431.56 |
| COBRA STUNLIGHT | 1229-000 | $49,950.00 |
| INSURANCE PREMIUM REFUND | 1290-000 | $2,574.04 |
| RESTITUTION | 1249-000 | $23,490.00 |
| ESCROW ACCOUNT | 1290-000 | $36,091.09 |
| STOCK | 1149-000 | $570,990.86 |
| **TOTAL GROSS RECEIPTS** | | **$683,527.55** |

[1]*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0 | Roswell Capital Partners, LLC | 4120-000 | $0.00 | $187,500.00 | $187,500.00 | $187,500.00 |
| 2 | Eckerts Van & Storage | 4210-000 | $1,753.00 | $1,752.50 | $0.00 | $0.00 |
| 10 | Broadridge Financial Solutions | 4110-000 | NA | $11,696.26 | $11,696.26 | $0.00 |
| 17-1 | Paul M. Cooney | 4210-000 | $0.00 | $237,500.00 | $1,915.65 | $1,915.65 |
| 20 | Carol Grossman | 4210-000 | $0.00 | $7,500.00 | $478.91 | $478.91 |
| 22-1 | John M Krieger c/o MIS Environmental Services | 4210-000 | $0.00 | $59,375.00 | $478.91 | $478.91 |
| 23-1 | Roger Neal Keesee, Jr | 4210-000 | $0.00 | $118,750.00 | $957.82 | $957.82 |
| 24-1 | Hirsch J. Ziegler | 4210-000 | $0.00 | $18,750.00 | $957.82 | $957.82 |
| 25-1 | Keith C. Ferrell | 4210-000 | $0.00 | $59,375.00 | $478.91 | $478.91 |
| 26-1 | BridgePointe Master Fund Ltd c/o Morrison Cohen LLP | 4210-000 | $0.00 | $1,513,680.70 | $4,917.21 | $4,917.21 |
| 27-1 | George T. Schirripa | 4210-000 | $0.00 | $237,500.00 | $1,915.65 | $1,915.65 |
| 28-1 | UNITED STATES BANKRUPTCY COURT - Andrew P. Geiss | 4210-001 | $0.00 | $118,750.00 | $957.82 | $957.82 |
| 29-1 | Mark Gorelik Trust UAD 04/22/96 Attn: Authorized Agent | 4210-000 | $0.00 | $118,750.00 | $957.82 | $957.82 |
| 31-1 | Brent Benkovic | 4210-000 | $0.00 | $118,750.00 | $957.82 | $957.82 |
| 32-1 | John Eberhardt C/O Jebco Marketing Inc | 4210-000 | $0.00 | $29,687.50 | $239.46 | $239.46 |
| 33 | Robert Rosenberg | 4210-000 | $0.00 | $3,750.00 | $239.46 | $239.46 |
| 35-1 | UNITED STATES BANKRUPTCY COURT - William D Bonham | 4210-001 | $0.00 | $59,375.00 | $478.91 | $478.91 |
| 36-1 | Robert Easton PSP | 4210-000 | $0.00 | $59,375.00 | $478.91 | $478.91 |
| 38-1 | Charles Brusco | 4210-000 | $0.00 | $118,750.00 | $957.82 | $957.82 |
| 39-1 | Richard Adler | 4210-000 | $0.00 | $237,500.00 | $1,915.65 | $1,915.65 |
| 40 | George Karfunkel | 4210-000 | $0.00 | $15,000.00 | $957.82 | $957.82 |
| 41-1 | UNITED STATES BANKRUPTCY COURT - Harborview Master Fund | 4210-001 | $0.00 | $214,866.85 | $1,532.52 | $1,532.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49-1 | Harvey Sandler Revocable Trust c/o Harvey Sandler | 4210-000 | $0.00 | $59,375.00 | $478.91 | $478.91 |
| 50 | UNITED STATES BANKRUPTCY COURT - Ribo CV | 4210-001 | $0.00 | $75,000.00 | $4,789.12 | $4,789.12 |
| 51-1 | Douglas & Michele Schimmel | 4210-000 | $0.00 | $118,750.00 | $957.82 | $957.82 |
| 52-1 | SERF Investment Holdings, LLC c/o Douglas Schimmel | 4210-000 | $0.00 | $29,687.50 | $239.46 | $239.46 |
| 56-1 | Chaya Siegfried | 4210-000 | $0.00 | $11,875.00 | $95.78 | $95.78 |
| 57-1 | Gary A Gelbfish | 4210-000 | $0.00 | $178,125.00 | $1,436.74 | $1,436.74 |
| 58-1 | Michael & Karen Mitri | 4210-000 | $0.00 | $59,375.00 | $478.91 | $478.91 |
| 59-1 | Mark Leider | 4210-000 | $0.00 | $59,375.00 | $478.91 | $478.91 |
| 61-1 | Louis J Perona | 4210-000 | $0.00 | $59,375.00 | $478.91 | $478.91 |
| 62S-1 | Mark V Asdourian Attorney & Counsellor at Law A Professio | 4220-000 | NA | $80,000.00 | $80,000.00 | $32,500.00 |
| 63 | Michael Levine | 4210-000 | $0.00 | $7,500.00 | $478.91 | $478.91 |
| 64-1 | Jeffrey Scott | 4210-000 | $0.00 | $29,687.50 | $239.46 | $239.46 |
| 65-1 | UNITED STATES BANKRUPTCY COURT - Bristol Investment Fund Ltd c/o Bristol Capital Advisors LLC | 4210-001 | $0.00 | $232,737.87 | $1,915.65 | $1,915.65 |
| 67 | Maria de los Angeles Mas de Garcia Barella | 4210-000 | $0.00 | $75,000.00 | $4,789.12 | $4,789.12 |
| 68-1 | Allan B Bakalian | 4210-000 | $0.00 | $118,750.00 | $957.82 | $957.82 |
| 78 | Robert & Judith Carr c/o Jebeco Marketing | 4110-000 | NA | $25,000.00 | $25,000.00 | $0.00 |
| 79-1 | D Chadwick Calvert | 4210-000 | $0.00 | $237,500.00 | $1,915.65 | $1,915.65 |
| 80-1 | Robert Carr c/o Jebeco Marketing | 4210-000 | $0.00 | $34,375.00 | $478.91 | $478.91 |
| 81S | Kevin Pickard | 4110-000 | NA | $50,000.00 | $50,000.00 | $0.00 |
| Notfiled | John M. Eberhardt | 4210-000 | $0.00 | $3,750.00 | $0.00 | $0.00 |
| Notfiled | UNITED STATES BANKRUPTCY COURT - CG Trust | 4220-001 | $78,378.00 | $11,250.00 | $718.37 | $718.37 |
| | **TOTAL SECURED** | | **$80,131.00** | **$5,104,421.68** | **$396,899.60** | **$262,703.34** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - JOHN M. WOLFE | 2100-000 | NA | $37,426.38 | $37,426.38 | $37,426.38 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $250.00 | $250.00 | $250.00 |
| INTERNATIONAL SURETIES | 2300-000 | NA | $1,469.98 | $1,469.98 | $1,469.98 |
| PUBLIC STORAGE | 2410-000 | NA | $4,177.10 | $4,177.10 | $4,177.10 |
| ECKERTS MOVING & STORAGE | 2420-000 | NA | $4,612.50 | $4,612.50 | $4,612.50 |
| KEVIN F. PICKARD, CPA | 2420-000 | NA | $847.00 | $847.00 | $847.00 |
| American Business Bank | 2600-000 | NA | $4,107.36 | $4,107.36 | $4,107.36 |
| Rabobank, N.A. | 2600-000 | NA | $1,750.04 | $1,750.04 | $1,750.04 |
| The Bank of New York Mellon | 2600-000 | NA | $7,254.70 | $7,254.70 | $7,254.70 |
| Title XI | 2600-000 | NA | $2,756.30 | $2,756.30 | $2,756.30 |
| Franchise Tax Board | 2820-000 | NA | $8,750.30 | $8,750.30 | $8,750.30 |
| Franchise Tax Board | 2990-000 | NA | $821.92 | $821.92 | $0.00 |
| SHULMAN HODGES & BASTIAN LLP | 3210-000 | NA | $246,625.50 | $246,625.50 | $246,625.50 |
| STETINA BRUNDA GARRED & BRUCKER | 3210-000 | NA | $2,156.00 | $2,156.00 | $2,156.00 |
| SHULMAN HODGES & BASTIAN LLP | 3220-000 | NA | $18,927.53 | $18,927.53 | $18,927.53 |
| STETINA BRUNDA GARRED & BRUCKER | 3220-000 | NA | $3,500.00 | $3,500.00 | $3,500.00 |
| LEGENDS MERCHANTS GROUP | 3991-000 | NA | $21,496.28 | $21,496.28 | $21,496.28 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$366,928.89** | **$366,928.89** | **$366,106.97** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3-1 | Franchise Tax Board Special Procedures Section | 5800-000 | $0.00 | $4,170.55 | $4,170.55 | $0.00 |
| 4P-1 | Franchise Tax Board Special Procedures Section | 5800-000 | $1,600.00 | $4,281.39 | $4,281.39 | $4,281.39 |
| 82-1 | Orange County Treasurer-Tax Collector | 5800-000 | $0.00 | $1,858.87 | $1,858.87 | $1,858.87 |
| 83 | Franchise Tax Board Special Procedures Section | 5800-000 | NA | $8,750.30 | $8,750.30 | $0.00 |
| N/F | County of Orange Unsecured PropertyTax | 5800-000 | $1,859.00 | NA | NA | NA |
| N/F | Internal Revenue Service | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Kevin Pickard | 5800-000 | $50,000.00 | NA | NA | NA |
| N/F | Mark Asoudarian | 5800-000 | $40,000.00 | NA | NA | NA |
| N/F | State Board of Equalization | 5800-000 | $329.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$93,788.00** | **$19,061.11** | **$19,061.11** | **$6,140.26** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | LexisNexis | 7100-000 | $0.00 | $6,000.00 | $0.00 | $0.00 |
| 2 | Eckert's Van & Storage | 7100-000 | NA | $1,752.50 | $1,752.50 | $0.00 |
| 4 | Franchise Tax Board | 7100-000 | $0.00 | $304.42 | $304.42 | $2.47 |
| 4U | Franchise Tax Board Special Procedures Section | 7100-000 | NA | $304.42 | $304.42 | $0.00 |
| 5-1 | UNITED STATES BANKRUPTCY COURT - AJ Robbins, PC | 7100-001 | $50,768.00 | $52,560.22 | $51,419.32 | $417.96 |
| 6 | CCIF CPA Limited | 7100-000 | $0.00 | $10,762.00 | $0.00 | $0.00 |
| 7 | Constantinos Zavos | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8 | Harry G G Naismith | 7100-000 | $0.00 | $80,160.00 | $0.00 | $0.00 |
| 9-1 | AICCO Inc Imperial AI Credit Companies Inc | 7100-000 | NA | $725.16 | $725.16 | $0.00 |
| 10 | UNITED STATES BANKRUPTCY COURT - Broadridge Financial Solutions | 7100-001 | $11,696.00 | $11,696.26 | $11,696.26 | $95.07 |
| 11 | William Henry (Bill) Wyllie | 7100-000 | $0.00 | $62,404.68 | $0.00 | $0.00 |
| 12-1 | Harold P Threlkeld | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 13-1 | Intelesis Technologies Corporation | 7100-000 | $0.00 | $327,936.19 | $0.00 | $0.00 |
| 14-1 | Kevin Westcott | 7100-000 | $0.00 | $62,263.05 | $62,263.05 | $506.11 |
| 15 | Gerald Russell Cummings | 7100-000 | $0.00 | $132,941.00 | $0.00 | $0.00 |
| 16-1 | WD Partners I LP | 7100-000 | $209,008.00 | $200,000.00 | $0.00 | $0.00 |
| 17 | Paul M. Cooney | 7100-000 | $209,008.00 | $207,500.00 | $207,500.00 | $1,686.66 |

| 18 | Stephen Acornley | 7100-000 | $0.00 | $3,661.83 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 19 | David Hopps | 7100-000 | $0.00 | $48,482.50 | $0.00 | $0.00 |
| 20-1 | Carol Grossman | 7100-000 | NA | $59,375.00 | $59,375.00 | $421.67 |
| 21 | Rick Blakey-Scholes | 7100-000 | $0.00 | $24,873.00 | $0.00 | $0.00 |
| 22 | John M Krieger | 7100-000 | $52,252.00 | $51,875.00 | $51,875.00 | $421.67 |
| 23 | Roger Neal Keesee, Jr | 7100-000 | $104,504.00 | $103,750.00 | $103,750.00 | $843.34 |
| 24 | Hirsch J. Ziegler | 7100-000 | $104,504.00 | $103,750.00 | $103,750.00 | $843.34 |
| 25 | Keith C. Ferrell | 7100-000 | $52,252.00 | $51,875.00 | $51,875.00 | $421.67 |
| 26 | BridgePointe Master Fund Ltd | 7100-000 | $1,306,301.00 | $1,379,174.70 | $1,379,174.70 | $11,210.45 |
| 27 | George T. Schirripa | 7100-000 | $209,008.00 | $207,500.00 | $207,500.00 | $1,686.66 |
| 28 | UNITED STATES BANKRUPTCY COURT - Andrew P. Geiss | 7100-001 | $104,504.00 | $103,750.00 | $103,750.00 | $843.34 |
| 29 | Mark Gorelik Trust UAD 04/22/96 | 7100-000 | $104,504.00 | $103,750.00 | $103,750.00 | $843.34 |
| 30-1 | ADAIR OFFICE FURNITURE by American InfoSource LP as its agent | 7100-000 | $2,878.00 | $2,878.00 | $2,878.00 | $23.39 |
| 31 | Brent Benkovic | 7100-000 | $104,504.00 | $103,750.00 | $103,750.00 | $843.34 |
| 32 | John Eberhardt | 7100-000 | $0.00 | $25,937.50 | $25,937.50 | $210.83 |
| 33 | Robert Rosenberg | 7100-000 | $26,126.00 | $25,000.00 | $25,000.00 | $203.21 |
| 33 | Robert Rosenberg | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 34 | Gerald Russell Cummings | 7100-000 | $0.00 | $132,941.00 | $0.00 | $0.00 |
| 35 | UNITED STATES BANKRUPTCY COURT - William D Bonham | 7100-001 | $52,252.00 | $51,875.00 | $51,875.00 | $421.67 |
| 36 | Robert Easton PSP | 7100-000 | $52,252.00 | $51,875.00 | $51,875.00 | $421.67 |
| 37 | Allan John Beynon | 7100-000 | $0.00 | $309,634.36 | $0.00 | $0.00 |

| 38 | Charles Brusco | 7100-000 | $104,504.00 | $103,750.00 | $103,750.00 | $843.34 |
| 39 | Richard Adler | 7100-000 | $209,008.00 | $207,500.00 | $207,500.00 | $1,686.67 |
| 40 | George Karfunkel | 7100-000 | $104,504.00 | $111,394.00 | $111,394.00 | $905.47 |
| 40 | George Karfunkel c/o American Stock Transfer | 7100-000 | NA | $126,394.00 | $126,394.00 | $0.00 |
| 41 | UNITED STATES BANKRUPTCY COURT - Harborview Master Fund | 7100-001 | $177,657.00 | $190,866.85 | $190,866.85 | $1,551.47 |
| 42 | Kurt Schaerer | 7100-000 | $0.00 | $225,585.00 | $0.00 | $0.00 |
| 43 | Dipro Asia Pacific Limited | 7100-000 | $0.00 | $109,109.00 | $0.00 | $0.00 |
| 44 | Protecta Technology Limited | 7100-000 | $0.00 | $47,140.00 | $0.00 | $0.00 |
| 45 | Cohen Mohr LLP Tenley A Carp | 7100-000 | NA | $21,797.27 | $21,797.27 | $0.00 |
| 45 | Cohen Mohr LLP | 7100-000 | $21,779.00 | $21,797.27 | $21,797.27 | $177.18 |
| 46 | Philip E. Cook | 7100-000 | $0.00 | $4,068.48 | $0.00 | $0.00 |
| 47 | Philip E. Cook | 7100-000 | $0.00 | $73,666.68 | $0.00 | $0.00 |
| 48-1 | LEXISNEXIS | 7100-000 | $0.00 | $4,150.00 | $0.00 | $0.00 |
| 49 | Harvey Sandler Revocable Trust | 7100-000 | $52,252.00 | $51,875.00 | $51,875.00 | $421.67 |
| 50 | UNITED STATES BANKRUPTCY COURT - Ribo CV | 7100-001 | $522,521.00 | $518,750.00 | $518,750.00 | $4,216.66 |
| 51 | Douglas & Michele Schimmel | 7100-000 | $104,504.00 | $103,750.00 | $103,750.00 | $843.34 |
| 52 | SERF Investment Holdings, LLC | 7100-000 | $26,126.00 | $25,937.50 | $25,937.50 | $210.83 |
| 53 | CMB Enterprises Limited Binneford House, Coppice Lane, Sandford, | 7100-000 | $0.00 | $11,236.04 | $0.00 | $0.00 |
| 54 | Philip E Cook | 7100-000 | $0.00 | $73,666.68 | $0.00 | $0.00 |

| 55 | Philip E Cook | 7100-000 | $0.00 | $4,066.48 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 56 | Chaya Siegfried | 7100-000 | $10,450.00 | $10,375.00 | $10,375.00 | $84.33 |
| 57 | Gary A Gelbfish | 7100-000 | $156,756.00 | $155,625.00 | $155,625.00 | $1,265.00 |
| 58 | Michael & Karen Mitri | 7100-000 | $52,252.00 | $51,875.00 | $51,875.00 | $421.67 |
| 59 | Mark Leider | 7100-000 | $52,252.00 | $51,875.00 | $51,875.00 | $421.67 |
| 61 | Louis J Perona | 7100-000 | $52,252.00 | $51,875.00 | $51,875.00 | $421.67 |
| 62U | Mark V Asdourian Attorney & Counsellor at Law A Professio | 7100-000 | NA | $30,000.00 | $30,000.00 | $0.00 |
| 62 | UNITED STATES BANKRUPTCY COURT - Mark V. Asdourian, PLC | 7100-001 | $0.00 | $77,500.00 | $77,500.00 | $629.96 |
| 63 | Michael Levine | 7100-000 | NA | $59,375.00 | $59,375.00 | $0.00 |
| 63 | Michael Levine | 7100-000 | $52,252.00 | $51,875.00 | $51,875.00 | $421.67 |
| 64 | Jeffrey Scott | 7100-000 | $0.00 | $25,937.50 | $25,937.50 | $210.83 |
| 65 | UNITED STATES BANKRUPTCY COURT - Bristol Investment Fund Ltd | 7100-001 | $182,882.00 | $202,737.87 | $202,737.87 | $1,647.95 |
| 66-1 | UNITED STATES BANKRUPTCY COURT - Rockmore Inv Master Fund Ltd c/o Bruce Bernstein | 7100-001 | $209,008.00 | $217,358.90 | $217,358.90 | $1,766.80 |
| 67 | UNITED STATES BANKRUPTCY COURT - Maria de los Angeles Mas de Garcia Barella | 7100-001 | $522,521.00 | $518,687.50 | $518,687.50 | $4,216.15 |
| 68 | Allan B Bakalian | 7100-000 | $104,504.00 | $103,750.00 | $103,750.00 | $843.34 |
| 69-1 | Lindsay M Durand | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 70-1 | Douglas Durand Jr | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 71-1 | John J Petrera Jr | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 72-1 | PJ Co Company John Petrera | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 73-1 | Anthony Porcelli | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 74-1 | John Zambrano | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 75-1 | Frank Zambrano | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 76-1 | Michael Zambrano | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 77-1 | Matthew Zambrano | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 78 | Robert & Judith Carr | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $203.21 |
| 79 | D Chadwick Calvert | 7100-000 | $209,008.00 | $207,500.00 | $207,500.00 | $1,686.66 |
| 80 | Robert Carr | 7100-000 | $26,126.00 | $26,875.00 | $26,875.00 | $218.45 |
| 81U-1 | Kevin Pickard | 7100-000 | NA | $26,667.00 | $26,667.00 | $623.19 |
| Notfiled | John M. Eberhardt | 7100-000 | $0.00 | $937.50 | $937.50 | $247.08 |
| Notfiled | UNITED STATES BANKRUPTCY COURT - CG Trust | 7100-001 | $0.00 | $2,812.50 | $2,812.50 | $22.86 |
| N/F | AICCO, Inc. | 7100-000 | $17,008.00 | NA | NA | NA |
| N/F | AICCO, Inc. | 7100-000 | $5,468.00 | NA | NA | NA |
| N/F | Accountemps | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | American Express | 7100-000 | $6.00 | NA | NA | NA |
| N/F | Arkadin Inc. | 7100-000 | $1,342.00 | NA | NA | NA |
| N/F | Aurelius | 7100-000 | $8,000.00 | NA | NA | NA |
| N/F | Avaya Financial Services | 7100-000 | $3,472.00 | NA | NA | NA |
| N/F | BA Merchant | 7100-000 | $72.00 | NA | NA | NA |
| N/F | Bradford E. & Lisa C. Crandell-JTWROS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CCH | 7100-000 | $4,765.00 | NA | NA | NA |

| N/F | CIT Communications Finance Corp | 7100-000 | $4,138.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | CMS Shipping, Inc. | 7100-000 | $1,800.00 | NA | NA | NA |
| N/F | CPU2 | 7100-000 | $15,265.00 | NA | NA | NA |
| N/F | Carol Grossman | 7100-000 | $52,252.00 | NA | NA | NA |
| N/F | Ceridian | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Cox Communications | 7100-000 | $949.00 | NA | NA | NA |
| N/F | Cranshire Capital L.P. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | David R. Morgan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Delaware Business Incorporators, Inc. | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Doris M. Scott Testamentary Trust | 7100-000 | $26,126.00 | NA | NA | NA |
| N/F | EGATNIV, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Faircourt | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | FedEx | 7100-000 | $53.00 | NA | NA | NA |
| N/F | Frank W. Woodward | 7100-000 | $1,644.00 | NA | NA | NA |
| N/F | Jebcco Mktg PSP U/A 1/1/98 fboJ. | 7100-000 | $26,126.00 | NA | NA | NA |
| N/F | Jebeco Mktg PSP U/A 1/1/98 fbo R Car | 7100-000 | $26,126.00 | NA | NA | NA |
| N/F | John M. Woodbury | 7100-000 | $201,050.00 | NA | NA | NA |
| N/F | John M. or Diann Eberhardt-JTWROS | 7100-000 | $26,126.00 | NA | NA | NA |
| N/F | Jose Pacheco | 7100-000 | $5,215.00 | NA | NA | NA |
| N/F | Ken Merchant | 7100-000 | $26,500.00 | NA | NA | NA |
| N/F | Kevin Pickard | 7100-000 | $39,050.00 | NA | NA | NA |
| N/F | Kevin Westcott | 7100-000 | $29,543.00 | NA | NA | NA |
| N/F | Mark Asdourian | 7100-000 | $29,050.00 | NA | NA | NA |

| N/F | Mass Mutal | 7100-000 | $7,576.00 | NA | NA | NA |
| N/F | Mel Brashears | 7100-000 | $26,500.00 | NA | NA | NA |
| N/F | Michael Bozarth | 7100-000 | $26,500.00 | NA | NA | NA |
| N/F | Neopost | 7100-000 | $28.00 | NA | NA | NA |
| N/F | Orange County Online | 7100-000 | $1,055.00 | NA | NA | NA |
| N/F | PR Newswire | 7100-000 | $5,249.00 | NA | NA | NA |
| N/F | Pacific Print | 7100-000 | $242.00 | NA | NA | NA |
| N/F | Paracorp | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Pickard & Green CPAs | 7100-000 | $106,790.00 | NA | NA | NA |
| N/F | Printing Direction | 7100-000 | $1,961.00 | NA | NA | NA |
| N/F | Qwest | 7100-000 | $1,892.00 | NA | NA | NA |
| N/F | Richardson & Patel | 7100-000 | $21,839.00 | NA | NA | NA |
| N/F | Securities and Exchange Commission | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Security Equipment Corporation | 7100-000 | $1,313.00 | NA | NA | NA |
| N/F | Staples Business Advantage | 7100-000 | $654.00 | NA | NA | NA |
| N/F | Stetina Brunda Garred & Brucker | 7100-000 | $6,508.00 | NA | NA | NA |
| N/F | Thomson Financial | 7100-000 | $3,299.00 | NA | NA | NA |
| N/F | Tom Peck | 7100-000 | $5,041.00 | NA | NA | NA |
| N/F | UPS | 7100-000 | $104.00 | NA | NA | NA |
| N/F | Xerox Corporation | 7100-000 | $9,153.00 | NA | NA | NA |
| N/F | i2net Inc. | 7100-000 | $15,714.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$6,507,728.00** | **$8,168,448.81** | **$6,144,530.99** | **$48,576.98** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:        1

**Case No.:**    8:08-BK-13532 ES

**Case Name:**    UNIVERSAL GUARDIAN HOLDINGS, INC.

**For Period Ending:**    08/04/2016

**Trustee Name:**    (009014) John M. Wolfe

**Date Filed (f) or Converted (c):**    06/23/2008 (f)

**§ 341(a) Meeting Date:**    07/31/2008

**Claims Bar Date:**    11/24/2008

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1    RESTITUTION (u)<br>UNIVERSAL GUARDIANS FORMER CFO RE EMBEZZLED FUNDS  OC ceased collection efforts due to expired probation.  Judgement forwarded to SHB to collect. | 0.00 | 25,000.00 | | 23,490.00 | FA |
| 2    INSURANCE PREMIUM REFUND (u)<br>MISC. UNSCHEDULED INSURANCE REFUNDS | 294.26 | 0.00 | | 2,574.04 | FA |
| 3    STOCK<br>ORDER (1) APPROVING THE SALE OF CERTAIN ASSETS OF THE ESTATE (STOCK) FREE AND CLEAR OF LIENS PURSUANT TO BANKRUPTCY CODE SECTION 363(B)(1) AND (F) AND SUBJECT TO OVERBIDS; (2) APPROVING PAYMENT OF COMMISSION TO LEGEND MERCHANT GROUP; (3) APPROVING BANKRUPTCY CODE SECTION 506(C) SURCHARGE OF ALLEGED COLLATERAL; AND (4) GRANTING RELATED RELIEF ENTERED 8/14/2008.  4/9/09 THE BUYER HAS DEFAULTED ON ALL FURTHER PAYMENTS.  WE HAVE SENT A NOTICE OF DEFAULT LETTER.  AFTER SENDING THE DEFAULT LETTER.  4/5/10 We continue to monitor the payments received in connection with the sale of the stock.    4/20/12 We have not received a payment since June of 2011 on the SSSI sale.  The Afghanistan government announced in early 2011 that all "foreign" security contracts are void and the purchaser stopped paying. | 4,000,000.00 | 1,000,000.00 | | 570,990.86 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:     2

**Case No.:**    8:08-BK-13532 ES

**Case Name:**    UNIVERSAL GUARDIAN HOLDINGS, INC.

**For Period Ending:**    08/04/2016

**Trustee Name:**    (009014) John M. Wolfe

**Date Filed (f) or Converted (c):**    06/23/2008 (f)

**§ 341(a) Meeting Date:**    07/31/2008

**Claims Bar Date:**    11/24/2008

| Ref. # | 1 — Asset Description (Scheduled And Unscheduled (u) Property) | 2 — Petition/ Unscheduled Values | 3 — Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 — Property Formally Abandoned OA=§554(a) abandon. | 5 — Sale/Funds Received by the Estate | 6 — Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 4 | **A/R** <br> 4/26/13 Asset will remain unadministered at the Final Report.   MINIMUM ROYALTY RECEIVABLE FROM TAGISTICS CORP FROM SALE OF TOTAL ASSET GUARDIAN  4/9/09 WE WILL BE FILING A COMPLAINT TO RECOVER THE ROYALTIES NOT PAID BY TAGISTICS.  WE EXPECT TO FILE THAT COMPLAINT IN THE NEXT FEW WEEKS.  WE FIRST HAVE TO TRANSFER THE CLAIMS FROM IRS TO THE DEBTOR SO THAT THE DEBTOR HAS STANDING TO BRING SUCH CLAIMS  8:09-ap-01494-ES Wolfe v. Tagistics Corporation, a Florida corporation Date Filed 08/19/09, 02/09/2010 JUDGMENT Against Defendant Pursuant to Stipulation for Entry of Judgment (Related Doc # 11 ) Signed on 2/9/2010. Judgment is Entered in Favor of John M. Wolfe, Chapter 7 Trustee and against Tagistics Corporation, in the Amount of $250,000.00 plus post-judgment interest at the legal rate, plus reasonable attorneys fees and costs incurred in any post-judgment enforcement proceeding  4/21/10 We obtained a judgment in the amount of $225,000 against Tagistics and have possession of the software.  We recorded the abstract of judgment in Florida and California.  We tried to see if the software has sufficient value to market, but it appears not.  It is out of date and is likely worth less than $5,000./ | 1,075,000.00 | 1,075,000.00 | | 0.00 | FA |
| 5 | **ESCROW ACCOUNT (u)** <br> ESCROW ACCOUNT HELD BY WINTHROP COUCHOT, 660 NEWPORT CENTER DR., 4TH FL, NEWPORT BEACH, CA 92660  7/14/08 DEMAND MADE TO TURNOVER FUNDS  WE HAVE NOT RESOLVED THE MONEY THAT IS BEING WITH WITHROP COUCHET.   THE SECURED CREDITORS TAKE THE POSITION THAT WE HAVE NO INTEREST IN IT AND IT SHOULD BE RETURNED TO THEM.  WE ARE IN THE PROCESS OF DETERMINING THE COST TO THE ESTATE LITIGATE THE MATTER.    4/5/10 There is supposed to be an allocation for disbursement of proceeds in the Escrow Agreement, but it was only partially complete and agreed upon prior to the Bankruptcy.  Pursuant to the terms of the Escrow Agreement as it stands, the items agreed upon between UGH and Rosswell got disbursed and the rest they agreed would only get disbursed upon the joint instructions of Roswell and UGH to Winthrop and essentially, Roswell had veto power over what UGH wanted to pay.    As there were no pending instructions to Winthrop as disbursements to make from those funds, it would seem the funds being held in escrow are property of the Estate.  Also, that money is money that Roswell gave to UGH and Roswell got its consideration through promissory notes.  To find the opposition way and have the money revert to Roswell, Roswell would have to re-write each individual promissory note to show that Roswell loaned $40,000 less to UGH.  If we cannot resolve this, we will need to bring a motion for turnover shortly. | 40,123.36 | 40,123.36 | | 36,091.09 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:    3

**Case No.:**    8:08-BK-13532 ES

**Case Name:**    UNIVERSAL GUARDIAN HOLDINGS, INC.

**For Period Ending:**    08/04/2016

**Trustee Name:**    (009014) John M. Wolfe

**Date Filed (f) or Converted (c):**    06/23/2008 (f)

**§ 341(a) Meeting Date:**    07/31/2008

**Claims Bar Date:**    11/24/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 6 | COBRA STUNLIGHT (u)<br><br>4/29/14 The buyer of the Cobra Stunlight assets did not fully comply with there obligations under the APA, namely the payment terms. The Trustee worked diligently with a related party to buy out and assume the remainder of the contract on the Cobra Stunlight assets which was breached however an agreement could not be made. Asset will be abandoned at closing.   4/26/13 We need to keep the case open for now to attempt to collect further amounts owed to us from the sales and/or we may need to rescind the contract and try to sell it to someone else if we cannot reach an agreement with Julio.  6/3/09 Order (1) Approving the Sale of Certain Assets of the Estate Free and Clear of Liens Pursuant to Bankruptcy Code Section 363(b)(1) and (f); Granting Motion For Sale of Property under Section 363(b); (2) Approving Bankruptcy Code Section 506(c) Surcharge of Alleged Collateral; and (3) Granting Related Relief  4/21/10 To date we have received $24,975 and await the second payment of $25,000.00.  The buyer has also been instructed to foward $25.00 balance on the first payment.  As part of the agreement we are to receive 3% of gross revenue from sales up to $1,450,000. We are expecting $100,000 in royalties in 2010.  4/20/12Julio de la Garza (the manufacturer of the StunLight and holder of the North and South America distribution rights) has told us he is interested in taking over the remainder of the contract on the Cobra Stunlight.  There have been multiple communications and we are attempting to reach a final resolution with the current buyer, PTL. We are analyzing contract terms and conditions and analyxing a cure of potential breaches. | 1,500,000.00 | 1,500,000.00 | | 49,950.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 431.56 | FA |
| **7** | **Assets        Totals        (Excluding unknown values)** | **$6,615,417.62** | **$3,640,123.36** | | **$683,527.55** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Exhibit 8

Page:    4

**Case No.:**    8:08-BK-13532 ES

**Case Name:**    UNIVERSAL GUARDIAN HOLDINGS, INC.

**For Period Ending:**    08/04/2016

**Trustee Name:**    (009014) John M. Wolfe

**Date Filed (f) or Converted (c):**    06/23/2008 (f)

**§ 341(a) Meeting Date:**    07/31/2008

**Claims Bar Date:**    11/24/2008

**Major Activities Affecting Case Closing:**

4/25/15 Insurance: N/A Litigation: N/A Asset/Open Issues:  All assets have been administered.  The final round of claims objections were completed in March.  The Trustee is in the process of preparing his final report and account.  The estimated TFR has been updated to all additional time to prepare the TFR.    Tax Issues:  No tax returns are needed in this estate.      03/23/2015 Order Disallowing the Following Claims: 1,6,8,11,13,18,21,37,42,43,44,48,53  03/16/2015 rder Granting Motion To Disallow The Following Claims (7,12,16,69,70,71,72,73,74,75,76,77  03/16/2015 Order Disallowing In Part Claim Number 5 Filed By AJ Robbins, PC  09/18/2014 Notice to Pay Court Costs Due Sent To: John M Wolfe, Chapter 7 Trustee, Total Amount Due $250.00  09/05/2014 Order Disallowing Claim 2 by Eckerts Van & Storage (Allowed as Secured Only, Not Entitled to Share in a Distribution from the Estate)  09/05/2014 Order Disallowing the Following Claims: Claim #19 - David Hopps; Claim #15 and #34 - Gerald Russell Cummings; Claim #46, #47, #54, #55 - Philip E Cook ) 15,19,34,46,47,54,55    4/29/14 Insurance: N/A Litigation Status:  N/A Asset/Open Issues: The buyer of the Cobra Stunlight assets did not fully comply with there obligations under the APA, namely the payment terms. The Trustee worked diligently with a related party to buy out and assume the remainder of the contract on the Cobra Stunlight assets which was breached however an agreement could not be made. Claims administration is underway.    Tax Returns: No tax returns are needed for this estate.    4/26/13 INSURANCE STATUS: N/A LITIGATION STATUS:  N/A ASSET STATUS/OPEN ISSUES:  The only asset remaining to liquidate in this case is to continue to attempt to collect on the sale of the SSSI stock and the Cobra Stunlight.  Julio de la Garza has told us he is interested in taking over the remainder of the contract on the Cobra Stunlight.  There have been multiple communications on this and we are waiting to see if a final resolution can be reached and if not, we may need to try to cancel the contract and find a new buyer.   We need to keep the case open for now to attempt to collect further amounts owed to us from the sales and/or we may need to rescind the contract and try to sell it to someone else if we cannot reach an agreement with Julio.  In addition we have begun the claims review process.   The estimated TFR date has been updated to allow additional time to sell the Stunlight and review claims.    Tax Returns: No tax returns are needed for this estate.    12/5/12  The open issues remain the same in this case. (1)the sale of the SSSI stock and (2) the Cobra Stunlight.    (1) We have not received a payment since June of 2011 on the SSSI sale.  The Afghanistan government announced in early 2011 that all "foreign" security contracts are void and the purchaser stopped paying. (2) Julio de la Garza (the manufacturer of the StunLight and holder of the North and South America distribution rights) has told us he is interested in taking over the remainder of the contract on the Cobra Stunlight.  There have been multiple communications and we are attempting to reach a final resolution with the current buyer, PTL. We are analyzing contract terms and conditions and analyzing a cure of potential breaches.   The projected final report date has been updated to allow additional time to administer the asset.    4/10/12 INSURANCE STATUS: N/A LITIGATION STATUS: N/A ASSET STATUS/OPEN ISSUES: The remaining open issues in this case are (1)  the sale of the SSSI stock and (2) the Cobra Stunlight.    (1) We have not received a payment since June of 2011 on the SSSI sale.  The Afghanistan government announced in early 2011 that all "foreign" security contracts are void and the purchaser stopped paying. (2) Julio de la Garza (the manufacturer of the StunLight and holder of the North and South America distribution rights) has told us he is interested in taking over the remainder of the contract on the Cobra Stunlight.  There have been multiple communications and we are attempting to reach a final resol

**Initial Projected Date Of Final Report (TFR):**    06/30/2011

**Current Projected Date Of Final Report (TFR):**    07/09/2015 (Actual)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:          5

**Case No.:**   8:08-BK-13532 ES

**Case Name:**   UNIVERSAL GUARDIAN HOLDINGS, INC.

**For Period Ending:**      08/04/2016

**Trustee Name:**      (009014) John M. Wolfe

**Date Filed (f) or Converted (c):**   06/23/2008 (f)

**§ 341(a) Meeting Date:**   07/31/2008

**Claims Bar Date:**   11/24/2008

| | |
|---|---|
| 08/04/2016 | /s/John M. Wolfe |
| Date | John M. Wolfe |

Exhibit 9

Page:        6

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2966 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/2008 | | From Account #********2965 | | 9999-000 | 600.00 | | 600.00 |
| 08/28/2008 | 101 | PUBLIC STORAGE | ACCOUNT #8214024, RENTAL UNIT B002 | 2410-000 | | 287.00 | 313.00 |
| 11/16/2008 | | From Account #********2965 | | 9999-000 | 50,000.00 | | 50,313.00 |
| 11/16/2008 | 102 | SHULMAN HODGES & BASTIAN LLP | ORDER APPROVING APPLICATION FOR FEES & EXPENSES PER COURT ORDER 11/12/08 | 3210-000 | | 45,629.00 | 4,684.00 |
| 11/16/2008 | 103 | SHULMAN HODGES & BASTIAN LLP | ORDER APPROVING APPLICATION FOR FEES & EXPENSES PER COURT ORDER 11/12/08 | 3220-000 | | 4,481.81 | 202.19 |
| 11/20/2008 | | From Account #********2965 | | 9999-000 | 2,500.00 | | 2,702.19 |
| 11/20/2008 | | From Account #********2965 | | 9999-000 | 1,000.00 | | 3,702.19 |
| 11/20/2008 | | From Account #********2965 | | 9999-000 | 1,200.00 | | 4,902.19 |
| 11/20/2008 | 104 | KEVIN F. PICKARD, CPA | ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2420-000 | | 847.00 | 4,055.19 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9

Page:        7

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2966 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/20/2008 | 105 | ECKERTS MOVING & STORAGE | ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2420-000 | | 2,363.50 | 1,691.69 |
| 11/20/2008 | 106 | ECKERTS MOVING & STORAGE | ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2420-000 | | 152.50 | 1,539.19 |
| 11/20/2008 | 107 | ECKERTS MOVING & STORAGE | ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2420-000 | | 152.50 | 1,386.69 |
| 11/20/2008 | 108 | PUBLIC STORAGE | ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2410-000 | | 972.10 | 414.59 |
| 01/19/2009 | | From Account #********2965 | | 9999-000 | 1,000.00 | | 1,414.59 |
| 01/19/2009 | 109 | PUBLIC STORAGE | ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2410-000 | | 574.00 | 840.59 |

Exhibit 9

Page:        8

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2966 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/05/2009 | 110 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/05/2009 FOR CASE #8:08-BK-13532, Bond #016030867 | 2300-000 | | 51.15 | 789.44 |
| 03/23/2009 | | From Account #********2965 | | 9999-000 | 500.00 | | 1,289.44 |
| 03/23/2009 | 111 | PUBLIC STORAGE | Property #: 21204 Rental Unit #: B002/ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2410-000 | | 574.00 | 715.44 |
| 03/23/2009 | 112 | ECKERTS MOVING & STORAGE | Account Number #Universal/ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2420-000 | | 456.50 | 258.94 |
| 05/01/2009 | | From Account #********2965 | | 9999-000 | 400.00 | | 658.94 |
| 05/01/2009 | 113 | ECKERTS MOVING & STORAGE | ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2420-000 | | 152.00 | 506.94 |

Exhibit 9
Page:        9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2966 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/2009 | 114 | PUBLIC STORAGE | Property #: 21204 Rental Unit #: B002/ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2410-000 | | 287.00 | 219.94 |
| 05/11/2009 | 115 | ECKERTS MOVING & STORAGE | ACCESS STORAGE UNIT 4/21/09 | 2420-000 | | 75.00 | 144.94 |
| 06/19/2009 | | From Account #********2965 | | 9999-000 | 500.00 | | 644.94 |
| 06/19/2009 | 116 | PUBLIC STORAGE | PROPERTY #21204, RENTAL UNIT #B002, ACCOUNT 8214024 | 2410-000 | | 287.00 | 357.94 |
| 06/26/2009 | | From Account #********2965 | | 9999-000 | 87,600.00 | | 87,957.94 |
| 06/26/2009 | 117 | SHULMAN HODGES & BASTIAN LLP | ORDER GRANTING APPLICATION FOR COMPENSATION ENTERED 6/24/2009 | 3210-000 | | 75,280.50 | 12,677.44 |
| 06/26/2009 | 118 | SHULMAN HODGES & BASTIAN LLP | ORDER GRANTING APPLICATION FOR COMPENSATION ENTERED 6/24/2009 | 3220-000 | | 6,612.75 | 6,064.69 |

Exhibit 9

Page:    10

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2966 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/26/2009 | 119 | STETINA BRUNDA GARRED & BRUCKER | ORDER GRANTING APPLICATION FOR COMPENSATION ENTERED 6/24/2009 | 3210-000 | | 2,156.00 | 3,908.69 |
| 06/26/2009 | 120 | STETINA BRUNDA GARRED & BRUCKER | ORDER GRANTING APPLICATION FOR COMPENSATION ENTERED 6/24/2009 | 3220-000 | | 3,500.00 | 408.69 |
| 07/17/2009 | | From Account #********2965 | | 9999-000 | 700.00 | | 1,108.69 |
| 07/17/2009 | | From Account #********2965 | | 9999-000 | 21,400.00 | | 22,508.69 |
| 07/17/2009 | 121 | PUBLIC STORAGE | Property #21204, Unit #B002, Account #8214024, ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2410-000 | | 299.00 | 22,209.69 |
| 07/17/2009 | 122 | ECKERTS MOVING & STORAGE | ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2420-000 | | 305.00 | 21,904.69 |

Exhibit 9

Page:      11

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2966 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/17/2009 | 123 | LEGENDS MERCHANTS GROUP | ORDER (1) APPROVING THE SALE OF CERTAIN ASSETS OF THE ESTATE (STOCK) FREE AND CLEAR OF LIENS PURSUANT TO BANKRUPTCY CODE SECTION 363(B)(1) AND (F) AND SUBJECT TO OVERBIDS; (2) APPROVING PAYMENT OF COMMISSION TO LEGEND MERCHANT GROUP ENTERED 8/14/2008 | 7100-000 | | 21,496.28 | 408.41 |
| 08/31/2009 | 124 | ECKERTS MOVING & STORAGE | WAREHOUSE HANDLING | 2420-000 | | 45.00 | 363.41 |
| 09/23/2009 | 125 | ECKERTS MOVING & STORAGE | ACCOUNT NUMBER UNIVERSAL, ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2420-000 | | 305.00 | 58.41 |
| 10/16/2009 | | From Account #********2965 | | 9999-000 | 1,000.00 | | 1,058.41 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page:     12

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2966 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/2009 | 126 | PUBLIC STORAGE | Property #21204, Account 8214024- ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2410-000 | | 897.00 | 161.41 |
| 11/06/2009 | | From Account #********2965 | | 9999-000 | 138.59 | | 300.00 |
| 11/06/2009 | | From Account #********2965 | | 9999-000 | 800.00 | | 1,100.00 |
| 11/06/2009 | 127 | ECKERTS MOVING & STORAGE | WAREHOUSE FEES | 2420-000 | | 300.00 | 800.00 |
| 11/06/2009 | 128 | ECKERTS MOVING & STORAGE | ORDER ON TRUSTEES MOTION NO. 1 UNDER PER COURT ORDER 11/18/08 | 2420-000 | | 305.50 | 494.50 |
| 12/03/2009 | | From Account #********2965 | | 9999-000 | 42,500.00 | | 42,994.50 |
| 12/03/2009 | 129 | SHULMAN HODGES & BASTIAN LLP | Order Approving Third Interm Application For Fees and Reimbursement Of Expenses entered 12/02/09 | 3210-000 | | 39,234.50 | 3,760.00 |

Exhibit 9

Page:   13

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2966 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/03/2009 | 130 | SHULMAN HODGES & BASTIAN LLP | Order Approving Third Interm Application For Fees and Reimbursement Of Expenses entered 12/02/09 | 3220-000 | | 2,962.03 | 797.97 |
| 03/17/2010 | 131 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/17/2010 FOR CASE #8:08-BK-13532, Bond #016030867 | 2300-000 | | 176.33 | 621.64 |
| 04/06/2010 | | Wire out to BNYM account ********2966 | Wire out to BNYM account ********2966 | 9999-000 | | 621.64 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 211,838.59 | 211,838.59 | $0.00 |
| Less: Bank Transfers/CDs | 211,838.59 | 621.64 | |
| **Subtotal** | 0.00 | 211,216.95 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $211,216.95 | |

Exhibit 9

## Form 2

Page:      14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 8:08-BK-13532 ES |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9106 |
| **For Period Ending:** | 08/04/2016 |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2965 Money Market Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/12/2008 | {1} | COUNTY OF ORANGE | RESTITUTION | 1249-000 | 420.00 | | 420.00 |
| 08/25/2008 | {1} | COUNTY OF ORANGE | RESTITUTION | 1249-000 | 1,500.00 | | 1,920.00 |
| 08/28/2008 | | To Account #********2966 | | 9999-000 | | 600.00 | 1,320.00 |
| 08/29/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4300% | 1270-000 | 0.09 | | 1,320.09 |
| 09/09/2008 | {2} | TRAVELERS PROPERTY CASULATY CL  AGENCY | Insurance premium refund | 1290-000 | 187.25 | | 1,507.34 |
| 09/10/2008 | {3} | SHULMAN HODGES & BASTIAN, LLP | TURNOVER FUNDS FROM TRUST ACCOUNT RE SALE OF STOCK | 1149-000 | 108,008.00 | | 109,515.34 |
| 09/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4300% | 1270-000 | 24.74 | | 109,540.08 |
| 10/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 37.59 | | 109,577.67 |
| 11/16/2008 | | To Account #********2966 | | 9999-000 | | 50,000.00 | 59,577.67 |
| 11/20/2008 | | To Account #********2966 | | 9999-000 | | 2,500.00 | 57,077.67 |
| 11/20/2008 | | To Account #********2966 | | 9999-000 | | 1,000.00 | 56,077.67 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:    15

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2965 Money Market Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/20/2008 | | To Account #********2966 | | 9999-000 | | 1,200.00 | 54,877.67 |
| 11/28/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2300% | 1270-000 | 18.90 | | 54,896.57 |
| 12/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 8.92 | | 54,905.49 |
| 01/19/2009 | | To Account #********2966 | | 9999-000 | | 1,000.00 | 53,905.49 |
| 01/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 5.37 | | 53,910.86 |
| 02/09/2009 | {2} | DISCOVER PROPERTY & CASUALTY INSURANCE COMPANY | STORAGE INS REFUND | 1290-000 | 107.01 | | 54,017.87 |
| 02/27/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.95 | | 54,022.82 |
| 03/23/2009 | | To Account #********2966 | | 9999-000 | | 500.00 | 53,522.82 |
| 03/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 5.65 | | 53,528.47 |

Exhibit 9

Page:    16

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 8:08-BK-13532 ES |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9106 |
| **For Period Ending:** | 08/04/2016 |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2965 Money Market Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/2009 | {3} | SHULMAN HODGES & BASTIAN | Sale of the UGSG stock | 1149-000 | 79,236.55 | | 132,765.02 |
| 04/20/2009 | {2} | IMPERIAL AI CREDIT | REFUND OF PREOIUM | 1290-000 | 2,279.78 | | 135,044.80 |
| 04/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 11.30 | | 135,056.10 |
| 05/01/2009 | | To Account #********2966 | | 9999-000 | | 400.00 | 134,656.10 |
| 05/29/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 12.81 | | 134,668.91 |
| 06/19/2009 | 1001 | PUBLIC STORAGE | PROPERTY #21204, RENTAL UNIT #B002, ACCOUNT 8214024; Voided on 06/19/2009 Voided on 06/19/2009 | 2410-000 | | 287.00 | 134,381.91 |
| 06/19/2009 | 1001 | PUBLIC STORAGE | PROPERTY #21204, RENTAL UNIT #B002, ACCOUNT 8214024; Voided on 06/19/2009 Voided: check issued on 06/19/2009 | 2410-000 | | -287.00 | 134,668.91 |
| 06/19/2009 | | To Account #********2966 | | 9999-000 | | 500.00 | 134,168.91 |

Exhibit 9

Page:    17

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 8:08-BK-13532 ES |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9106 |
| **For Period Ending:** | 08/04/2016 |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2965 Money Market Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/24/2009 | {3} | Shulman Hodges & Bastian Trust Account | Sale of the UGSG stock | 1149-000 | 27,718.29 | | 161,887.20 |
| 06/25/2009 | {6} | SHULMAN HODGES & BASTIAN | Sale of the StunLight | 1229-000 | 24,975.00 | | 186,862.20 |
| 06/26/2009 | | To Account #********2966 | | 9999-000 | | 87,600.00 | 99,262.20 |
| 06/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 13.02 | | 99,275.22 |
| 07/17/2009 | | To Account #********2966 | | 9999-000 | | 700.00 | 98,575.22 |
| 07/17/2009 | | To Account #********2966 | | 9999-000 | | 21,400.00 | 77,175.22 |
| 07/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 9.22 | | 77,184.44 |
| 08/20/2009 | {3} | SHULMAN HODGES & BASTIAN | Sale of the UGSG stock | 1149-000 | 19,796.16 | | 96,980.60 |
| 08/31/2009 | {1} | COUNTY OF ORANGE | RESTITUTION | 1249-000 | 1,500.00 | | 98,480.60 |
| 08/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 8.36 | | 98,488.96 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:    18

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2965 Money Market Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/10/2009 | {3} | SHULMAN HODGES & BASTIAN | Sale of the UGSG stock | 1149-000 | 19,980.00 | | 118,468.96 |
| 09/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 10.73 | | 118,479.69 |
| 10/16/2009 | {3} | SHULMAN HODGES & BASTIAN LLP | Sale of the UGSG stock | 1149-000 | 19,980.00 | | 138,459.69 |
| 10/16/2009 | | To Account #********2966 | | 9999-000 | | 1,000.00 | 137,459.69 |
| 10/21/2009 | {1} | COUNTY OF ORANGE | RESTITUTION | 1249-000 | 3,000.00 | | 140,459.69 |
| 10/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 12.41 | | 140,472.10 |
| 11/06/2009 | | To Account #********2966 | | 9999-000 | | 138.59 | 140,333.51 |
| 11/06/2009 | | To Account #********2966 | | 9999-000 | | 800.00 | 139,533.51 |
| 11/12/2009 | {3} | SHULMAN HODGES & BASTIAN | STOCK PURCHASE | 1149-000 | 24,980.00 | | 164,513.51 |
| 11/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 15.44 | | 164,528.95 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:       19

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2965 Money Market Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/03/2009 | | To Account #********2966 | | 9999-000 | | 42,500.00 | 122,028.95 |
| 12/08/2009 | {3} | SHULMAN HODGES & BASTIAN | STOCK PURCHASE | 1149-000 | 24,980.00 | | 147,008.95 |
| 12/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 14.62 | | 147,023.57 |
| 01/20/2010 | {3} | SHULMAN HODGES & BASTIAN | STOCK PURCHASE | 1149-000 | 24,980.00 | | 172,003.57 |
| 01/29/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 14.39 | | 172,017.96 |
| 02/26/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 15.79 | | 172,033.75 |
| 03/15/2010 | {3} | SHULMAN HODGES & BASTIAN | STOCK PURCHASE | 1149-000 | 24,980.00 | | 197,013.75 |
| 03/31/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 19.76 | | 197,033.51 |
| 04/06/2010 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1200% | 1270-000 | 3.23 | | 197,036.74 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page:    20

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. Wolfe (009014) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account #:** | ********2965 Money Market Account | |
| **Blanket Bond (per case limit):** | $4,075,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2010 | | Wire out to BNYM account ********2965 | Wire out to BNYM account ********2965 | 9999-000 | | 197,036.74 | 0.00 |
| | | **COLUMN TOTALS** | | | 408,875.33 | 408,875.33 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 408,875.33 | |
| | | **Subtotal** | | | 408,875.33 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $408,875.33 | $0.00 | |

Exhibit 9

Page:    21

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********2965 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account *********2965 | Wire in from JPMorgan Chase Bank, N.A. account *********2965 | 9999-000 | 197,036.74 | | 197,036.74 |
| 04/07/2010 | {3} | SHULMAN HODGES & BASTIAN LLP | Stock purchase | 1149-000 | 37,475.00 | | 234,511.74 |
| 04/19/2010 | | To Account #*********2967 | | 9999-000 | | 20,143.41 | 214,368.33 |
| 04/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 18.17 | | 214,386.50 |
| 05/28/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 21.85 | | 214,408.35 |
| 06/03/2010 | {3} | SHULMAN HODGES & BASTIAN | | 1149-000 | 24,960.00 | | 239,368.35 |
| 06/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 23.11 | | 239,391.46 |
| 07/28/2010 | {3} | SHULMAN HODGES & BASTIAN LLP | STOCK PURCHASE | 1149-000 | 24,960.00 | | 264,351.46 |
| 07/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 24.56 | | 264,376.02 |
| 08/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 26.94 | | 264,402.96 |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.51 | | 264,409.47 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page:    22

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********2965 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/04/2010 | | To Account #*********2966 | | 9999-000 | | 42,900.00 | 221,509.47 |
| 10/18/2010 | {1} | COUNTY OF ORANGE | RESTITUTION | 1249-000 | 1,000.00 | | 222,509.47 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.78 | | 222,515.25 |
| 11/08/2010 | {6} | Shulman Hodges & Bastian LLP | Sale of the StunLight | 1229-000 | 24,975.00 | | 247,490.25 |
| 11/09/2010 | | To Account #*********2966 | | 9999-000 | | 220,000.00 | 27,490.25 |
| 11/23/2010 | {1} | County of Orange | RESTITUTION | 1249-000 | 1,550.00 | | 29,040.25 |
| 11/29/2010 | {5} | WINTHROP COUCHOT PROFESSIONAL CORP | Turnover escrow accounts | 1290-000 | 36,091.09 | | 65,131.34 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.63 | | 65,132.97 |
| 12/15/2010 | {1} | COUNTY OF ORANGE | Mo payment | 1249-000 | 1,500.00 | | 66,632.97 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.67 | | 66,634.64 |
| 01/06/2011 | | To Account #*********2966 | | 9999-000 | | 36,000.00 | 30,634.64 |
| 01/13/2011 | {1} | County of Orange | Mo payment | 1249-000 | 1,500.00 | | 32,134.64 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:    23

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2965 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.49 | | 32,135.13 |
| 02/09/2011 | {1} | County of Orange | Mo payment | 1249-000 | 1,500.00 | | 33,635.13 |
| 02/09/2011 | | From Account #**********2966 | | 9999-000 | 37,000.00 | | 70,635.13 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.18 | | 70,636.31 |
| 03/28/2011 | {3} | SHULMAN HODGES & BASTIAN | Stock Purchase | 1149-000 | 59,033.00 | | 129,669.31 |
| 03/30/2011 | {1} | COUNTY OF ORANGE | Mo payment | 1249-000 | 3,000.00 | | 132,669.31 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.94 | | 132,671.25 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.27 | | 132,674.52 |
| 05/24/2011 | {1} | COUNTY OF ORANGE | Mo payment | 1249-000 | 1,500.00 | | 134,174.52 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.38 | | 134,177.90 |
| 06/15/2011 | {3} | Shulman Hodges & Bastian LLP | Stock Purchase | 1149-000 | 49,923.86 | | 184,101.76 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.29 | | 184,103.05 |

Exhibit 9
Page:      24

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********2965 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/19/2011 | {1} | County of Orange | Mo Payment | 1249-000 | 1,200.00 | | 185,303.05 |
| 07/27/2011 | {1} | County of Orange | mo payment | 1249-000 | 800.00 | | 186,103.05 |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.56 | | 186,104.61 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 353.81 | 185,750.80 |
| 08/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.57 | | 185,752.37 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 432.67 | 185,319.70 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -12.69 | 185,332.39 |
| 09/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.52 | | 185,333.91 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 380.80 | 184,953.11 |
| 10/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.57 | | 184,954.68 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 367.37 | 184,587.31 |
| 11/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.51 | | 184,588.82 |

Exhibit 9
Page:    25

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********2965 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 404.62 | 184,184.20 |
| 12/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.56 | | 184,185.76 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 378.45 | 183,807.31 |
| 01/04/2012 | {1} | County of Orange | Mo payment | 1249-000 | 1,500.00 | | 185,307.31 |
| 01/25/2012 | {1} | County of Orange | Mo payment | 1249-000 | 1,000.00 | | 186,307.31 |
| 01/31/2012 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.57 | | 186,308.88 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 404.83 | 185,904.05 |
| 02/27/2012 | {1} | County of Orange | Mo payment | 1249-000 | 420.00 | | 186,324.05 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 368.27 | 185,955.78 |
| 03/14/2012 | {1} | County of Orange | Mo payment | 1249-000 | 600.00 | | 186,555.78 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 381.66 | 186,174.12 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 368.78 | 185,805.34 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 418.87 | 185,386.47 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page: 26

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********2965 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 367.22 | 185,019.25 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 404.41 | 184,614.84 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 390.91 | 184,223.93 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 352.34 | 183,871.59 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 414.46 | 183,457.13 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 375.93 | 183,081.20 |
| 12/13/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********1088 20121213 | 9999-000 | | 183,081.20 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 508,677.32 | 508,677.32 | $0.00 |
| Less: Bank Transfers/CDs | 234,036.74 | 502,124.61 | |
| **Subtotal** | 274,640.58 | 6,552.71 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $274,640.58 | $6,552.71 | |

Exhibit 9

## Form 2

Page:    27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 8:08-BK-13532 ES |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9106 |
| **For Period Ending:** | 08/04/2016 |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********2966 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********2966 | Wire in from JPMorgan Chase Bank, N.A. account ********2966 | 9999-000 | 621.64 | | 621.64 |
| 08/12/2010 | 10132 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/12/2010 FOR CASE #8:08-BK-13532, Blanket Bond #016030867 | 2300-000 | | 62.40 | 559.24 |
| 10/04/2010 | | From Account #*********2965 | | 9999-000 | 42,900.00 | | 43,459.24 |
| 10/04/2010 | 10133 | SHULMAN HODGES & BASTIAN LLP | ORDER APPROVING FOURTH INTERIM APPLICATION FOR FEES & EXPENSES PER COURT ORDER 9/23/10 | 3210-000 | | 40,628.00 | 2,831.24 |
| 10/04/2010 | 10134 | SHULMAN HODGES & BASTIAN LLP | ORDER APPROVING FOURTH INTERIM APPLICATION FOR FEES & EXPENSES PER COURT ORDER 9/23/10 | 3220-000 | | 1,308.16 | 1,523.08 |
| 11/09/2010 | | From Account #*********2965 | | 9999-000 | 220,000.00 | | 221,523.08 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page:    28

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2966 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/09/2010 | 10135 | Mark V. Asdourian, PLC | Order Approving (1) Settlement Agreement Resolving Disputes with Kevin Pickard, an Individual and Pickard and Green, CPAs; and (2) Settlement Agreement Resolving Disputes with Mark V Asdourian, an Individual and Mark V Asdourian, Per Court Order 10/1/10 | 4220-000 | | 32,500.00 | 189,023.08 |
| 11/09/2010 | 10136 | Roswell Capital Partners, LLC | Order Approving Settlement Agreement Resolving Disputes with Roswell Capital Partners, LLC and Bridgepointe Master Fund, Ltd, a Cayman Islands Exempted Company and all other Holders of the 2006 Debentures & March 2008 Debentures Per Court Order 10/1/10 | 4120-000 | | 187,500.00 | 1,523.08 |
| 01/06/2011 | | From Account #**********2965 | | 9999-000 | 36,000.00 | | 37,523.08 |

Exhibit 9

Page:        29

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2966 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/06/2011 | 10137 | Roswell Capital Partners, LLC | Order Approving Settlement Agreement Resolving Disputes with Roswell Capital Partners, LLC and Bridgepointe Master Fund, Ltd, a Cayman Islands Exempted Company and all other Holders of the 2006 Debentures & March 2008 Debentures Per Court Order 10/1/10; Voided on 01/26/2011 | 4120-000 | | 36,000.00 | 1,523.08 |
| 01/26/2011 | 10137 | Roswell Capital Partners, LLC | Order Approving Settlement Agreement Resolving Disputes with Roswell Capital Partners, LLC and Bridgepointe Master Fund, Ltd, a Cayman Islands Exempted Company and all other Holders of the 2006 Debentures & March 2008 Debentures Per Court Order 10/1/10; Voided: check issued on 01/06/2011 | 4120-000 | | -36,000.00 | 37,523.08 |
| 01/26/2011 | 10138 | INTERNATIONAL SURETIES | #016030867 BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/26/2011 FOR CASE #8:08-BK-13532 | 2300-000 | | 81.08 | 37,442.00 |
| 02/09/2011 | | To Account #**********2965 | | 9999-000 | | 37,000.00 | 442.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

**Form 2**

**Cash Receipts And Disbursements Record**

Page:        30

| **Case No.:** | 8:08-BK-13532 ES | **Trustee Name:** | John M. Wolfe (009014) |
|---|---|---|---|
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***9106 | **Account #:** | **********2966 Checking Account |
| **For Period Ending:** | 08/04/2016 | **Blanket Bond (per case limit):** | $4,075,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/12/2011 | 10139 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/12/2011 FOR CASE #8:08-BK-13532, Bond #016030867 | 2300-000 | | 52.50 | 389.50 |
| 07/11/2012 | 10140 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/11/2012 FOR CASE #8:08-BK-13532, Blanket Bond #016030867 | 2300-000 | | 251.26 | 138.24 |
| 09/21/2012 | 10141 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/21/2012 FOR CASE #8:08-BK-13532, Bond #016030867 | 2300-000 | | 4.89 | 133.35 |
| 12/13/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO **********1088 20121213 | 9999-000 | | 133.35 | 0.00 |

Exhibit 9

Page:    31

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 8:08-BK-13532 ES | Trustee Name: | John M. Wolfe (009014) |
|---|---|---|---|
| Case Name: | UNIVERSAL GUARDIAN HOLDINGS, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9106 | Account #: | **********2966 Checking Account |
| For Period Ending: | 08/04/2016 | Blanket Bond (per case limit): | $4,075,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **299,521.64** | **299,521.64** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 299,521.64 | 37,133.35 | |
| | | **Subtotal** | | | **0.00** | **262,388.29** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$262,388.29** | |

Exhibit 9

Page:    32

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********2967 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/19/2010 | | From Account #*********2965 | | 9999-000 | 20,143.41 | | 20,143.41 |
| 04/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 0.72 | | 20,144.13 |
| 05/28/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 2.06 | | 20,146.19 |
| 06/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 1.98 | | 20,148.17 |
| 07/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 2.05 | | 20,150.22 |
| 08/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 2.04 | | 20,152.26 |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 20,152.42 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,152.59 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 20,152.75 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,152.92 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,153.09 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 20,153.24 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,153.41 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page:        33

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 8:08-BK-13532 ES | Trustee Name: | John M. Wolfe (009014) |
|---|---|---|---|
| Case Name: | UNIVERSAL GUARDIAN HOLDINGS, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***9106 | Account #: | *********2967 Checking Account |
| For Period Ending: | 08/04/2016 | Blanket Bond (per case limit): | $4,075,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 20,153.57 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,153.74 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 20,153.90 |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,154.07 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 38.65 | 20,115.42 |
| 08/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,115.59 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 46.86 | 20,068.73 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1.38 | 20,070.11 |
| 09/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 20,070.27 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.24 | 20,029.03 |
| 10/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,029.20 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.79 | 19,989.41 |

Exhibit 9
Page:        34

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2967 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 19,989.57 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 43.81 | 19,945.76 |
| 12/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 19,945.92 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 40.98 | 19,904.94 |
| 01/31/2012 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 19,905.10 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 43.51 | 19,861.59 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.34 | 19,822.25 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 40.61 | 19,781.64 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.18 | 19,742.46 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 44.50 | 19,697.96 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.01 | 19,658.95 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 42.96 | 19,615.99 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.53 | 19,574.46 |

Exhibit 9

Page:      35

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2967 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 37.43 | 19,537.03 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 44.03 | 19,493.00 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.94 | 19,453.06 |
| 12/13/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO **********1088 20121213 | 9999-000 | | 19,453.06 | 0.00 |
| | | COLUMN TOTALS | | | 20,155.05 | 20,155.05 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 20,143.41 | 19,453.06 | |
| | | Subtotal | | | 11.64 | 701.99 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $11.64 | $701.99 | |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9

Page:    36

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5768 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 19,453.06 | | 19,453.06 |
| 01/28/2013 | 11001 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/04/2013 FOR CASE #8:08-BK-13532, Bond #016030867 | 2300-000 | | 272.38 | 19,180.68 |
| 06/24/2013 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 19,180.68 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 19,453.06 | 19,453.06 | $0.00 |
| Less: Bank Transfers/CDs | 19,453.06 | 19,180.68 | |
| **Subtotal** | 0.00 | 272.38 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $272.38 | |

Exhibit 9

Page:    37

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5767 Checking Account |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 133.35 | | 133.35 |
| 06/24/2013 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 133.35 | 0.00 |
| | | | COLUMN TOTALS | | 133.35 | 133.35 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 133.35 | 133.35 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

Page:    38

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. Wolfe (009014) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******5766 Checking Account | |
| **Blanket Bond (per case limit):** | $4,075,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 183,081.20 | | 183,081.20 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.32 | 182,809.88 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 320.17 | 182,489.71 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 270.92 | 182,218.79 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 280.21 | 181,938.58 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 308.76 | 181,629.82 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 298.66 | 181,331.16 |
| 06/24/2013 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 181,331.16 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | **183,081.20** | **183,081.20** | **$0.00** |
| Less: Bank Transfers/CDs | | 183,081.20 | 181,331.16 |
| **Subtotal** | | **0.00** | **1,750.04** |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$0.00** | **$1,750.04** |

Exhibit 9

Page:      39

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2760 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/24/2013 | | American Business Bank | Account Opening Deposit Adjustment | 9999-000 | 181,331.16 | | 181,331.16 |
| 07/28/2013 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 278.02 | 181,053.14 |
| 08/27/2013 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 268.97 | 180,784.17 |
| 09/27/2013 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 294.54 | 180,489.63 |
| 10/28/2013 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 268.09 | 180,221.54 |
| 11/27/2013 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 267.85 | 179,953.69 |
| 12/27/2013 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 267.46 | 179,686.23 |
| 01/09/2014 | | To Account# ****2744 | | 9999-000 | | 500.00 | 179,186.23 |
| 01/24/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 240.86 | 178,945.37 |
| 02/25/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 274.52 | 178,670.85 |
| 03/05/2014 | | American Business Bank | Reversal of account analysis fee charged in error by bank | 2600-000 | | -17.46 | 178,688.31 |
| 03/24/2014 | | American Business Bank | Account analysis fee charged in error by bank | 2600-000 | | 17.46 | 178,670.85 |

Exhibit 9

Page:     40

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 8:08-BK-13532 ES |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***9106 |
| **For Period Ending:** | 08/04/2016 |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2760 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/25/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 248.41 | 178,422.44 |
| 04/25/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 265.16 | 178,157.28 |
| 05/27/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 273.31 | 177,883.97 |
| 06/25/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 247.41 | 177,636.56 |
| 07/25/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 255.49 | 177,381.07 |
| 08/25/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 263.66 | 177,117.41 |
| 09/25/2014 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 263.25 | 176,854.16 |
| 10/24/2014 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 245.89 | 176,608.27 |
| 11/25/2014 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 271.00 | 176,337.27 |
| 12/24/2014 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 245.19 | 176,092.08 |
| 01/30/2015 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 312.41 | 175,779.67 |
| 02/27/2015 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 236.05 | 175,543.62 |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page:    41

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. Wolfe (009014) | |
| **Bank Name:** | American Business Bank | |
| **Account #:** | ****2760 Checking | |
| **Blanket Bond (per case limit):** | $4,075,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/19/2015 | | John M. Wolfe | International Surety, LTD Chapter 7 Bond Premium refund | 2300-000 | | -94.16 | 175,637.78 |
| 03/31/2015 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 269.42 | 175,368.36 |
| 04/30/2015 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 243.83 | 175,124.53 |
| 05/04/2015 | 1001 | SHULMAN HODGES & BASTIAN LLP | Order Granting Fifth Application For Compensation Per Court Order 4/30/2015 | 3210-000 | | 45,853.50 | 129,271.03 |
| 05/04/2015 | 1002 | SHULMAN HODGES & BASTIAN LLP | Order Granting Fifth Application For Compensation Per Court Order 4/30/2015 | 3220-000 | | 3,562.78 | 125,708.25 |
| 05/28/2015 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 214.01 | 125,494.24 |
| 06/28/2015 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 180.51 | 125,313.73 |
| 10/21/2015 | | To Account# ****2744 | 245965711 | 9999-000 | | 125,313.73 | 0.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page:    42

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2760 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **181,331.16** | **181,331.16** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 181,331.16 | 125,813.73 | |
| | | **Subtotal** | | | **0.00** | **55,517.43** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$55,517.43** | |

Exhibit 9
Page:    43

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. Wolfe (009014) | |
| **Bank Name:** | American Business Bank | |
| **Account #:** | ****2744 Checking | |
| **Blanket Bond (per case limit):** | $4,075,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/24/2013 | | American Business Bank | Account Opening Deposit Adjustment | 9999-000 | 133.35 | | 133.35 |
| 10/28/2013 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 0.20 | 133.15 |
| 12/22/2013 | 1001 | INTERNATIONAL SURETIES | Bond #016030867 | 2300-000 | | 8.61 | 124.54 |
| 01/09/2014 | | From Account# 02112760 | | 9999-000 | 500.00 | | 624.54 |
| 01/10/2014 | 1004 | INTERNATIONAL SURETIES | Bond #016030867 | 2300-000 | | 363.61 | 260.93 |
| 02/28/2014 | | American Business Bank | Account analysis fee charged in error by bank | 2600-000 | | 16.00 | 244.93 |
| 03/05/2014 | | American Business Bank | Account analysis fee charged in error by bank | 2600-000 | | -16.00 | 260.93 |
| 01/20/2015 | 1005 | INTERNATIONAL SURETIES | Bond #016030867 | 2300-000 | | 239.93 | 21.00 |
| 10/21/2015 | | From Account# 02112760 | 245965711 | 9999-000 | 125,313.73 | | 125,334.73 |
| 10/21/2015 | | From Account# ****2752 | ******7168 | 9999-000 | 18,512.53 | | 143,847.26 |

Exhibit 9

Page:    44

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2744 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2015 | 1006 | JOHN M. WOLFE | Order on Trustees Final Report Allowing Administrative Claims, Professional Fees and Expenses, Trustee Fees and Expenses; Report of Proposed Distribution Per Court Order 10/20/2015 | 2100-000 | | 37,426.38 | 106,420.88 |
| 10/22/2015 | 1007 | UNITED STATES BANKRUPTCY | Dividend of 100.000000000%; Voided on 11/17/2015 Voided on 11/17/2015 | 2700-000 | | 250.00 | 106,170.88 |
| 10/22/2015 | 1008 | Franchise Tax Board | Dividend of 100.000000000%, Claim No. 83 | 2820-000 | | 8,750.30 | 97,420.58 |
| 10/22/2015 | 1009 | Paul M. Cooney | Dividend of 100.000000000%, Claim No. 17 | 4210-000 | | 1,915.65 | 95,504.93 |
| 10/22/2015 | 1010 | Carol Grossman | Dividend of 100.000000000%, Claim No. 20 | 4210-000 | | 478.91 | 95,026.02 |
| 10/22/2015 | 1011 | John M Krieger | Dividend of 100.000000000%, Claim No. 22 | 4210-000 | | 478.91 | 94,547.11 |
| 10/22/2015 | 1012 | Roger Neal Keesee, Jr | Dividend of 100.000000000%, Claim No. 23 | 4210-000 | | 957.82 | 93,589.29 |

Exhibit 9

Page:    45

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2744 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2015 | 1013 | Hirsch J. Ziegler | Dividend of 100.000000000%, Claim No. 24 | 4210-000 | | 957.82 | 92,631.47 |
| 10/22/2015 | 1014 | Keith C. Ferrell | Dividend of 100.000000000%, Claim No. 25 | 4210-000 | | 478.91 | 92,152.56 |
| 10/22/2015 | 1015 | BridgePointe Master Fund Ltd | Dividend of 100.000000000%, Claim No. 26 | 4210-000 | | 4,917.21 | 87,235.35 |
| 10/22/2015 | 1016 | George T. Schirripa | Dividend of 100.000000000%, Claim No. 27 | 4210-000 | | 1,915.65 | 85,319.70 |
| 10/22/2015 | 1017 | Andrew P. Geiss | Dividend of 100.000000000%, Claim No. 28 Voided on 11/13/2015 | 4210-000 | | 957.82 | 84,361.88 |
| 10/22/2015 | 1018 | Mark Gorelik Trust UAD 04/22/96 | Dividend of 100.000000000%, Claim No. 29 | 4210-000 | | 957.82 | 83,404.06 |
| 10/22/2015 | 1019 | Brent Benkovic | Dividend of 100.000000000%, Claim No. 31 Voided on 11/17/2015 | 4210-000 | | 957.82 | 82,446.24 |
| 10/22/2015 | 1020 | John Eberhardt | Dividend of 100.000000000%, Claim No. 32 | 4210-000 | | 239.46 | 82,206.78 |
| 10/22/2015 | 1021 | Robert Rosenberg | Dividend of 100.000000000%, Claim No. 33 | 4210-000 | | 239.46 | 81,967.32 |

Exhibit 9

Page:    46

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2744 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2015 | 1022 | William D Bonham | Dividend of 100.000000000%, Claim No. 35 Voided on 11/16/2015 | 4210-000 | | 478.91 | 81,488.41 |
| 10/22/2015 | 1023 | Robert Easton PSP | Dividend of 100.000000000%, Claim No. 36 | 4210-000 | | 478.91 | 81,009.50 |
| 10/22/2015 | 1024 | Charles Brusco | Dividend of 100.000000000%, Claim No. 38 | 4210-000 | | 957.82 | 80,051.68 |
| 10/22/2015 | 1025 | Richard Adler | Dividend of 100.000000000%, Claim No. 39 | 4210-000 | | 1,915.65 | 78,136.03 |
| 10/22/2015 | 1026 | George Karfunkel | Dividend of 100.000000000%, Claim No. 40 | 4210-000 | | 957.82 | 77,178.21 |
| 10/22/2015 | 1027 | Harborview Master Fund | Dividend of 100.000000000%, Claim No. 41 Voided on 05/24/2016 | 4210-000 | | 1,532.52 | 75,645.69 |
| 10/22/2015 | 1028 | Harvey Sandler Revocable Trust | Dividend of 100.000000000%, Claim No. 49 | 4210-000 | | 478.91 | 75,166.78 |
| 10/22/2015 | 1029 | Ribo CV | Dividend of 100.000000000%, Claim No. 50 Voided on 06/08/2016 | 4210-000 | | 4,789.12 | 70,377.66 |
| 10/22/2015 | 1030 | Douglas & Michele Schimmel | Dividend of 100.000000000%, Claim No. 51 | 4210-000 | | 957.82 | 69,419.84 |

Exhibit 9

Page:   47

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2744 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2015 | 1031 | SERF Investment Holdings, LLC | Dividend of 100.000000000%, Claim No. 52 | 4210-000 | | 239.46 | 69,180.38 |
| 10/22/2015 | 1032 | Chaya Siegfried | Dividend of 100.000000000%, Claim No. 56 | 4210-000 | | 95.78 | 69,084.60 |
| 10/22/2015 | 1033 | Gary A Gelbfish | Dividend of 100.000000000%, Claim No. 57 | 4210-000 | | 1,436.74 | 67,647.86 |
| 10/22/2015 | 1034 | Michael & Karen Mitri | Dividend of 100.000000000%, Claim No. 58 | 4210-000 | | 478.91 | 67,168.95 |
| 10/22/2015 | 1035 | Mark Leider | Dividend of 100.000000000%, Claim No. 59 | 4210-000 | | 478.91 | 66,690.04 |
| 10/22/2015 | 1036 | Louis J Perona | Dividend of 100.000000000%, Claim No. 61 | 4210-000 | | 478.91 | 66,211.13 |
| 10/22/2015 | 1037 | Michael Levine | Dividend of 100.000000000%, Claim No. 63 | 4210-000 | | 478.91 | 65,732.22 |
| 10/22/2015 | 1038 | Jeffrey Scott | Dividend of 100.000000000%, Claim No. 64 | 4210-000 | | 239.46 | 65,492.76 |
| 10/22/2015 | 1039 | Bristol Investment Fund Ltd | Dividend of 100.000000000%, Claim No. 65 Voided on 11/19/2015 | 4210-000 | | 1,915.65 | 63,577.11 |

Exhibit 9
Page:      48

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2744 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2015 | 1040 | Maria de los Angeles Mas de Garcia Barella | Dividend of 100.000000000%, Claim No. 67 | 4210-000 | | 4,789.12 | 58,787.99 |
| 10/22/2015 | 1041 | Allan B Bakalian | Dividend of 100.000000000%, Claim No. 68 | 4210-000 | | 957.82 | 57,830.17 |
| 10/22/2015 | 1042 | D Chadwick Calvert | Dividend of 100.000000000%, Claim No. 79 | 4210-000 | | 1,915.65 | 55,914.52 |
| 10/22/2015 | 1043 | Robert Carr | Dividend of 100.000000000%, Claim No. 80 | 4210-000 | | 478.91 | 55,435.61 |
| 10/22/2015 | 1044 | John M. Eberhardt | Dividend of 100.000000000%, Claim No. Notfiled | 4210-000 | | 239.46 | 55,196.15 |
| 10/22/2015 | 1045 | CG Trust | Dividend of 100.000000000%, Claim No. Notfiled Voided on 06/08/2016 | 7100-001 | | 718.37 | 54,477.78 |
| 10/22/2015 | 1046 | Franchise Tax Board | Dividend of 100.000000000%, Claim No. 4 | 5800-000 | | 4,281.39 | 50,196.39 |
| 10/22/2015 | 1047 | Orange County Treasurer-Tax Collector | Dividend of 100.000000000%, Claim No. 82 | 5800-000 | | 1,858.87 | 48,337.52 |
| 10/22/2015 | 1048 | Broadridge Financial Solutions | Dividend of 99.999979312%, Claim No. 10 Voided on 06/08/2016 | 7100-000 | | 95.07 | 48,242.45 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9

Page:    49

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 8:08-BK-13532 ES | Trustee Name: | John M. Wolfe (009014) |
| Case Name: | UNIVERSAL GUARDIAN HOLDINGS, INC. | Bank Name: | American Business Bank |
| Taxpayer ID #: | **-***9106 | Account #: | ****2744 Checking |
| For Period Ending: | 08/04/2016 | Blanket Bond (per case limit): | $4,075,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2015 | 1049 | Kevin Westcott | Dividend of 99.999979312%, Claim No. 14 | 7100-000 | | 506.11 | 47,736.34 |
| 10/22/2015 | 1050 | Paul M. Cooney | Dividend of 99.999979312%, Claim No. 17 | 7100-000 | | 1,686.66 | 46,049.68 |
| 10/22/2015 | 1051 | Carol Grossman | Dividend of 99.999979312%, Claim No. 20 | 7100-000 | | 421.67 | 45,628.01 |
| 10/22/2015 | 1052 | John M Krieger | Dividend of 99.999979312%, Claim No. 22 | 7100-000 | | 421.67 | 45,206.34 |
| 10/22/2015 | 1053 | Roger Neal Keesee, Jr | Dividend of 99.999979312%, Claim No. 23 | 7100-000 | | 843.34 | 44,363.00 |
| 10/22/2015 | 1054 | Hirsch J. Ziegler | Dividend of 99.999979312%, Claim No. 24 | 7100-000 | | 843.34 | 43,519.66 |
| 10/22/2015 | 1055 | Keith C. Ferrell | Dividend of 99.999979312%, Claim No. 25 | 7100-000 | | 421.67 | 43,097.99 |
| 10/22/2015 | 1056 | BridgePointe Master Fund Ltd | Dividend of 99.999979312%, Claim No. 26 | 7100-000 | | 11,210.45 | 31,887.54 |
| 10/22/2015 | 1057 | George T. Schirripa | Dividend of 99.999979312%, Claim No. 27 | 7100-000 | | 1,686.66 | 30,200.88 |

Exhibit 9

Page: 50

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2744 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2015 | 1058 | Andrew P. Geiss | Dividend of 99.999979312%, Claim No. 28 Voided on 11/13/2015 | 7100-000 | | 843.34 | 29,357.54 |
| 10/22/2015 | 1059 | Mark Gorelik Trust UAD 04/22/96 | Dividend of 99.999979312%, Claim No. 29 | 7100-000 | | 843.34 | 28,514.20 |
| 10/22/2015 | 1060 | ADAIR OFFICE FURNITURE | Dividend of 99.999979312%, Claim No. 30 | 7100-000 | | 23.39 | 28,490.81 |
| 10/22/2015 | 1061 | Brent Benkovic | Dividend of 99.999979312%, Claim No. 31 Voided on 11/19/2015 | 7100-000 | | 843.34 | 27,647.47 |
| 10/22/2015 | 1062 | John Eberhardt | Dividend of 99.999979312%, Claim No. 32 | 7100-000 | | 210.83 | 27,436.64 |
| 10/22/2015 | 1063 | Robert Rosenberg | Dividend of 99.999979312%, Claim No. 33 | 7100-000 | | 203.21 | 27,233.43 |
| 10/22/2015 | 1064 | William D Bonham | Dividend of 99.999979312%, Claim No. 35 Voided on 11/16/2015 | 7100-000 | | 421.67 | 26,811.76 |
| 10/22/2015 | 1065 | Robert Easton PSP | Dividend of 99.999979312%, Claim No. 36 | 7100-000 | | 421.67 | 26,390.09 |
| 10/22/2015 | 1066 | Charles Brusco | Dividend of 99.999979312%, Claim No. 38 | 7100-000 | | 843.34 | 25,546.75 |

Exhibit 9

Page: 51

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2744 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2015 | 1067 | Richard Adler | Dividend of 99.999979312%, Claim No. 39 | 7100-000 | | 1,686.67 | 23,860.08 |
| 10/22/2015 | 1068 | Franchise Tax Board | Dividend of 99.999979312%, Claim No. 4 | 7100-000 | | 2.47 | 23,857.61 |
| 10/22/2015 | 1069 | George Karfunkel | Dividend of 99.999979312%, Claim No. 40 | 7100-000 | | 905.47 | 22,952.14 |
| 10/22/2015 | 1070 | Harborview Master Fund | Dividend of 99.999979312%, Claim No. 41 Voided on 05/24/2016 | 7100-000 | | 1,551.47 | 21,400.67 |
| 10/22/2015 | 1071 | Cohen Mohr LLP | Dividend of 99.999979312%, Claim No. 45 | 7100-000 | | 177.18 | 21,223.49 |
| 10/22/2015 | 1072 | Harvey Sandler Revocable Trust | Dividend of 99.999979312%, Claim No. 49 | 7100-000 | | 421.67 | 20,801.82 |
| 10/22/2015 | 1073 | AJ Robbins, PC | Dividend of 99.999979312%, Claim No. 5 Voided on 05/24/2016 | 7100-000 | | 417.96 | 20,383.86 |
| 10/22/2015 | 1074 | Ribo CV | Dividend of 99.999979312%, Claim No. 50 Voided on 05/24/2016 | 7100-000 | | 4,216.66 | 16,167.20 |
| 10/22/2015 | 1075 | Douglas & Michele Schimmel | Dividend of 99.999979312%, Claim No. 51 | 7100-000 | | 843.34 | 15,323.86 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page:    52

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | | | **Trustee Name:** | John M. Wolfe (009014) | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | | | **Bank Name:** | American Business Bank | |
| **Taxpayer ID #:** | **-***9106 | | | **Account #:** | ****2744 Checking | |
| **For Period Ending:** | 08/04/2016 | | | **Blanket Bond (per case limit):** | $4,075,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2015 | 1076 | SERF Investment Holdings, LLC | Dividend of 99.999979312%, Claim No. 52 | 7100-000 | | 210.83 | 15,113.03 |
| 10/22/2015 | 1077 | Chaya Siegfried | Dividend of 99.999979312%, Claim No. 56 | 7100-000 | | 84.33 | 15,028.70 |
| 10/22/2015 | 1078 | Gary A Gelbfish | Dividend of 99.999979312%, Claim No. 57 | 7100-000 | | 1,265.00 | 13,763.70 |
| 10/22/2015 | 1079 | Michael & Karen Mitri | Dividend of 99.999979312%, Claim No. 58 | 7100-000 | | 421.67 | 13,342.03 |
| 10/22/2015 | 1080 | Mark Leider | Dividend of 99.999979312%, Claim No. 59 | 7100-000 | | 421.67 | 12,920.36 |
| 10/22/2015 | 1081 | Louis J Perona | Dividend of 99.999979312%, Claim No. 61 | 7100-000 | | 421.67 | 12,498.69 |
| 10/22/2015 | 1082 | Mark V. Asdourian, PLC | Dividend of 99.999979312%, Claim No. 62 Voided on 05/24/2016 | 7100-000 | | 629.96 | 11,868.73 |
| 10/22/2015 | 1083 | Michael Levine | Dividend of 99.999979312%, Claim No. 63 | 7100-000 | | 421.67 | 11,447.06 |
| 10/22/2015 | 1084 | Jeffrey Scott | Dividend of 99.999979312%, Claim No. 64 | 7100-000 | | 210.83 | 11,236.23 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 53

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2744 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2015 | 1085 | Bristol Investment Fund Ltd | Dividend of 99.999979312%, Claim No. 65 Voided on 05/24/2016 | 7100-000 | | 1,647.95 | 9,588.28 |
| 10/22/2015 | 1086 | Rockmore Inv Master Fund Ltd | Dividend of 99.999979312%, Claim No. 66 Voided on 06/08/2016 | 7100-000 | | 1,766.80 | 7,821.48 |
| 10/22/2015 | 1087 | Maria de los Angeles Mas de Garcia Barella | Dividend of 99.999979312%, Claim No. 67 Voided on 05/24/2016 | 7100-000 | | 4,216.15 | 3,605.33 |
| 10/22/2015 | 1088 | Allan B Bakalian | Dividend of 99.999979312%, Claim No. 68 | 7100-000 | | 843.34 | 2,761.99 |
| 10/22/2015 | 1089 | Robert & Judith Carr | Dividend of 99.999979312%, Claim No. 78 | 7100-000 | | 203.21 | 2,558.78 |
| 10/22/2015 | 1090 | D Chadwick Calvert | Dividend of 99.999979312%, Claim No. 79 | 7100-000 | | 1,686.66 | 872.12 |
| 10/22/2015 | 1091 | Robert Carr | Dividend of 99.999979312%, Claim No. 80 | 7100-000 | | 218.45 | 653.67 |
| 10/22/2015 | 1092 | Kevin Pickard | Dividend of 99.999979312%, Claim No. 81 | 7100-000 | | 623.19 | 30.48 |
| 10/22/2015 | 1093 | John M. Eberhardt | Dividend of 99.999979312%, Claim No. Notfiled | 7100-000 | | 7.62 | 22.86 |

Exhibit 9

Page:    54

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2744 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2015 | 1094 | CG Trust | Dividend of 99.999979312%, Claim No. Notfiled Voided on 06/08/2016 | 7100-000 | | 22.86 | 0.00 |
| 11/13/2015 | 1017 | Andrew P. Geiss | Dividend of 100.000000000%, Claim No. 28 Voided: check issued on 10/22/2015 | 4210-000 | | -957.82 | 957.82 |
| 11/13/2015 | 1058 | Andrew P. Geiss | Dividend of 99.999979312%, Claim No. 28 Voided: check issued on 10/22/2015 | 7100-000 | | -843.34 | 1,801.16 |
| 11/16/2015 | 1022 | William D Bonham | Dividend of 100.000000000%, Claim No. 35 Voided: check issued on 10/22/2015 | 4210-000 | | -478.91 | 2,280.07 |
| 11/16/2015 | 1064 | William D Bonham | Dividend of 99.999979312%, Claim No. 35 Voided: check issued on 10/22/2015 | 7100-000 | | -421.67 | 2,701.74 |
| 11/17/2015 | 1007 | UNITED STATES BANKRUPTCY | Dividend of 100.000000000%; Voided on 11/17/2015 Voided: check issued on 10/22/2015 | 2700-000 | | -250.00 | 2,951.74 |
| 11/17/2015 | 1019 | Brent Benkovic | Dividend of 100.000000000%, Claim No. 31 Voided: check issued on 10/22/2015 | 4210-000 | | -957.82 | 3,909.56 |
| 11/17/2015 | 1095 | UNITED STATES BANKRUPTCY | Court Costs | 2700-000 | | 250.00 | 3,659.56 |

Exhibit 9
Page:    55

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2744 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/2015 | 1039 | Bristol Investment Fund Ltd | Dividend of 100.000000000%, Claim No. 65 Voided: check issued on 10/22/2015 | 4210-000 | | -1,915.65 | 5,575.21 |
| 11/19/2015 | 1061 | Brent Benkovic | Dividend of 99.999979312%, Claim No. 31 Voided: check issued on 10/22/2015 | 7100-000 | | -843.34 | 6,418.55 |
| 03/16/2016 | | PLEASE INSERT HERE BANK NAME | Wire transfer to Rabobank account | 9999-000 | | 28,023.44 | -21,604.89 |
| 05/24/2016 | 1027 | Harborview Master Fund | Dividend of 100.000000000%, Claim No. 41 Voided: check issued on 10/22/2015 | 4210-000 | | -1,532.52 | -20,072.37 |
| 05/24/2016 | 1070 | Harborview Master Fund | Dividend of 99.999979312%, Claim No. 41 Voided: check issued on 10/22/2015 | 7100-000 | | -1,551.47 | -18,520.90 |
| 05/24/2016 | 1073 | AJ Robbins, PC | Dividend of 99.999979312%, Claim No. 5 Voided: check issued on 10/22/2015 | 7100-000 | | -417.96 | -18,102.94 |
| 05/24/2016 | 1074 | Ribo CV | Dividend of 99.999979312%, Claim No. 50 Voided: check issued on 10/22/2015 | 7100-000 | | -4,216.66 | -13,886.28 |
| 05/24/2016 | 1082 | Mark V. Asdourian, PLC | Dividend of 99.999979312%, Claim No. 62 Voided: check issued on 10/22/2015 | 7100-000 | | -629.96 | -13,256.32 |
| 05/24/2016 | 1085 | Bristol Investment Fund Ltd | Dividend of 99.999979312%, Claim No. 65 Voided: check issued on 10/22/2015 | 7100-000 | | -1,647.95 | -11,608.37 |

Exhibit 9

Page:    56

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2744 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/24/2016 | 1087 | Maria de los Angeles Mas de Garcia Barella | Dividend of 99.999979312%, Claim No. 67 Voided: check issued on 10/22/2015 | 7100-000 | | -4,216.15 | -7,392.22 |
| 06/08/2016 | 1029 | Ribo CV | Dividend of 100.000000000%, Claim No. 50 Voided: check issued on 10/22/2015 | 4210-000 | | -4,789.12 | -2,603.10 |
| 06/08/2016 | 1045 | CG Trust | Dividend of 100.000000000%, Claim No. Notfiled Voided: check issued on 10/22/2015 | 7100-001 | | -718.37 | -1,884.73 |
| 06/08/2016 | 1048 | Broadridge Financial Solutions | Dividend of 99.999979312%, Claim No. 10 Voided: check issued on 10/22/2015 | 7100-000 | | -95.07 | -1,789.66 |
| 06/08/2016 | 1086 | Rockmore Inv Master Fund Ltd | Dividend of 99.999979312%, Claim No. 66 Voided: check issued on 10/22/2015 | 7100-000 | | -1,766.80 | -22.86 |
| 06/08/2016 | 1094 | CG Trust | Dividend of 99.999979312%, Claim No. Notfiled Voided: check issued on 10/22/2015 | 7100-000 | | -22.86 | 0.00 |

Exhibit 9
Page:    57

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2744 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **144,459.61** | **144,459.61** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 144,459.61 | 28,023.44 | |
| | | **Subtotal** | | | **0.00** | **116,436.17** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$116,436.17** | |

Exhibit 9

Page:    58

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2752 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/24/2013 | | American Business Bank | Account Opening Deposit Adjustment | 9999-000 | 19,180.68 | | 19,180.68 |
| 07/28/2013 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 29.41 | 19,151.27 |
| 08/27/2013 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 28.45 | 19,122.82 |
| 09/27/2013 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 31.16 | 19,091.66 |
| 10/28/2013 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 28.36 | 19,063.30 |
| 11/27/2013 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 28.33 | 19,034.97 |
| 12/27/2013 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 28.29 | 19,006.68 |
| 01/24/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 25.51 | 18,981.17 |
| 02/25/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 29.12 | 18,952.05 |
| 02/28/2014 | | American Business Bank | Account analysis fee charged in error by bank | 2600-000 | | 16.29 | 18,935.76 |
| 03/05/2014 | | American Business Bank | Reversal of account analysis fee charged in error by bank | 2600-000 | | -16.29 | 18,952.05 |
| 03/25/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 26.35 | 18,925.70 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page:    59

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2752 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/25/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 28.13 | 18,897.57 |
| 05/27/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 28.99 | 18,868.58 |
| 06/25/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 26.24 | 18,842.34 |
| 07/25/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 27.10 | 18,815.24 |
| 08/25/2014 | | American Business Bank | Bank and Technology Services Fee | 2600-000 | | 27.97 | 18,787.27 |
| 09/25/2014 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 27.92 | 18,759.35 |
| 10/24/2014 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 26.08 | 18,733.27 |
| 11/25/2014 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 28.75 | 18,704.52 |
| 12/24/2014 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 26.01 | 18,678.51 |
| 01/30/2015 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 33.14 | 18,645.37 |
| 02/27/2015 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 25.04 | 18,620.33 |
| 03/31/2015 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 28.57 | 18,591.76 |
| 04/30/2015 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 25.85 | 18,565.91 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page:      60

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | American Business Bank |
| **Account #:** | ****2752 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/28/2015 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 26.71 | 18,539.20 |
| 06/28/2015 | | Title XI | Bank and Technology Services Fee | 2600-000 | | 26.67 | 18,512.53 |
| 10/21/2015 | | To Account# ****2744 | ******7168 | 9999-000 | | 18,512.53 | 0.00 |

|  | | | | | |
|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | 19,180.68 | 19,180.68 | $0.00 |
| | Less: Bank Transfers/CDs | | 19,180.68 | 18,512.53 | |
| | **Subtotal** | | **0.00** | **668.15** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$0.00** | **$668.15** | |

Exhibit 9

Page:    61

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0900 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/2016 | | American Business Bank | Transfer from American Business Bank for stopped check. | 9999-000 | 28,023.44 | | 28,023.44 |
| 03/17/2016 | 101 | Brent Benkovic | Reissue dividend on Claim #31 | 4210-000 | | 957.82 | 27,065.62 |
| 03/17/2016 | 102 | Brent Benkovic | Reissue dividend on Claim #31 Voided on 03/17/2016 | 4210-000 | | 957.82 | 26,107.80 |
| 03/17/2016 | 102 | Brent Benkovic | Reissue dividend on Claim #31 Voided: check issued on 03/17/2016 | 4210-000 | | -957.82 | 27,065.62 |
| 03/17/2016 | 103 | Brent Benkovic | Reissue dividend #31 | 7100-000 | | 843.34 | 26,222.28 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 20.09 | 26,202.19 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 37.45 | 26,164.74 |
| 05/13/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -57.54 | 26,222.28 |
| 06/08/2016 | 104 | United States Bankruptcy Court | Unclaimed funds Voided on 07/06/2016 | 7100-000 | | 26,222.28 | 0.00 |
| 07/06/2016 | 104 | United States Bankruptcy Court | Unclaimed funds Voided: check issued on 06/08/2016 | 7100-000 | | -26,222.28 | 26,222.28 |
| 07/06/2016 | 105 | UNITED STATES BANKRUPTCY COURT | | | | 26,222.28 | 0.00 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9

Page:    62

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0900 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Unclaimed funds $417.96 | 7100-001 | | | 0.00 |
| | | | Unclaimed funds $957.82 | 4210-001 | | | 0.00 |
| | | | Unclaimed funds $843.34 | 7100-001 | | | 0.00 |
| | | | Unclaimed funds $1,915.65 | 4210-001 | | | 0.00 |
| | | | Unclaimed funds $1,647.95 | 7100-001 | | | 0.00 |
| | | | Unclaimed funds $95.07 | 7100-001 | | | 0.00 |
| | | | Unclaimed funds $718.37 | 4220-001 | | | 0.00 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:        63

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | **Trustee Name:** | John M. Wolfe (009014) |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9106 | **Account #:** | ******0900 Checking |
| **For Period Ending:** | 08/04/2016 | **Blanket Bond (per case limit):** | $4,075,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Unclaimed funds | 7100-001 | | | 0.00 |
| | | | $22.86 | | | | |
| | | | Unclaimed funds | 4210-001 | | | 0.00 |
| | | | $1,532.52 | | | | |
| | | | Unclaimed funds | 7100-001 | | | 0.00 |
| | | | $1,551.47 | | | | |
| | | | Unclaimed funds | 7100-001 | | | 0.00 |
| | | | $4,216.15 | | | | |
| | | | Unclaimed funds | 7100-001 | | | 0.00 |
| | | | $629.96 | | | | |
| | | | Unclaimed funds | 4210-001 | | | 0.00 |
| | | | $4,789.12 | | | | |
| | | | Unclaimed funds | 7100-001 | | | 0.00 |
| | | | $4,216.66 | | | | |

Exhibit 9

Page: 64

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***9106 | |
| **For Period Ending:** | 08/04/2016 | |

| | |
|---|---|
| **Trustee Name:** | John M. Wolfe (009014) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0900 Checking |
| **Blanket Bond (per case limit):** | $4,075,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Unclaimed funds $1,766.80 | 7100-001 | | | 0.00 |
| | | | Unclaimed funds $478.91 | 4210-001 | | | 0.00 |
| | | | Unclaimed funds $421.67 | 7100-001 | | | 0.00 |
| | | | COLUMN TOTALS | | 28,023.44 | 28,023.44 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 28,023.44 | 0.00 | |
| | | | Subtotal | | 0.00 | 28,023.44 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $28,023.44 | |

**Exhibit 9**

Page:  65

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | **Trustee Name:** | John M. Wolfe (009014) |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9106 | **Account #:** | ******0900 Checking |
| **For Period Ending:** | 08/04/2016 | **Blanket Bond (per case limit):** | $4,075,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $683,527.55 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $683,527.55 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********2966 Checking Account | $0.00 | $211,216.95 | $0.00 |
| ********2965 Money Market Account | $408,875.33 | $0.00 | $0.00 |
| **********2965 Checking Account | $274,640.58 | $6,552.71 | $0.00 |
| **********2966 Checking Account | $0.00 | $262,388.29 | $0.00 |
| **********2967 Checking Account | $11.64 | $701.99 | $0.00 |
| ******5768 Checking Account | $0.00 | $272.38 | $0.00 |
| ******5767 Checking Account | $0.00 | $0.00 | $0.00 |
| ******5766 Checking Account | $0.00 | $1,750.04 | $0.00 |
| ****2760 Checking | $0.00 | $55,517.43 | $0.00 |
| ****2744 Checking | $0.00 | $116,436.17 | $0.00 |
| ****2752 Checking | $0.00 | $668.15 | $0.00 |
| ******0900 Checking | $0.00 | $28,023.44 | $0.00 |

Exhibit 9

Page:   66

## Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 8:08-BK-13532 ES | **Trustee Name:** | John M. Wolfe (009014) | |
| **Case Name:** | UNIVERSAL GUARDIAN HOLDINGS, INC. | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***9106 | **Account #:** | ******0900 Checking | |
| **For Period Ending:** | 08/04/2016 | **Blanket Bond (per case limit):** | $4,075,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |
| | | | $683,527.55       $683,527.55 | $0.00 |

_____        _____
        **08/04/2016**                                        **/s/John M. Wolfe**
                **Date**                                          **John M. Wolfe**

**UST Form 101-7-TDR (10 /1/2010)**